**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| NEW GULF RESOURCES, LLC, *et al.* | ) | Case No. 15-12566 (BLS) |
| | ) | |
| Debtors.[1] | ) | Joint Administration Pending |
| | ) | |

**CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS**

      In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rules 1007-1(a) and 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a consolidated list of creditors (the "List of Creditors") of the above-captioned debtors and debtors in possession (each a "Debtor" and collectively, the "Debtors") is filed by attachment hereto.

      The List of Creditors has been prepared, on a consolidated basis, from the books and records of each Debtor. The undersigned, a duly authorized officer of NGR Holding Company LLC, on behalf of the Debtors, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein.[2] To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: NGR Holding Company LLC (1782), New Gulf Resources, LLC (1365); NGR Finance Corp. (5563) and NGR Texas, LLC (a disregarded entity for tax purposes). The Debtors' mailing address is 10441 S. Regal Boulevard, Suite 210, Tulsa, Oklahoma 74133.

[2]    The addresses of employees have been redacted from the List of Creditors for confidentiality reasons. Prime Clerk LLC, the proposed notice and claims agent pursuant to the *Protocol for the Employment of Claims and Noticing Agents Under 28 U.S.C. § 156(c)*, is maintaining, and updating as needed, the complete List of Creditors.

The information contained in the List of Creditors is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

Dated:   December 17, 2015
         New York, New York

_____
Danni S. Morris
Chief Financial Officer of NGR Holding Company LLC,
on behalf of the Debtors

*[Signature Page to Certification of Debtors' Consolidated List of Creditors]*

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ?? | 14007 Hwy 21 West | | | | Crockett | TX | 75835 | |
| | | 11Eleven, LLC | 4135 Plumwood Drive | - | | | West Des Moines | IA | 50265 | |
| | | 1519 Surveying, LLC | 7111 Bosque Blvd., Suite 101 | | | | Waco | TX | 76710 | |
| | | 2 HOT SHOTS, LLC | 9121 SW 26TH | | | | OKLAHOMA CITY | OK | 73128 | |
| | | 24HR SAFETY | F | | | | HOUSTON | TX | 77210 | |
| | | 3 L Cattle Company | 14007 HWY 21 W | | | | CROCKETT | TX | 75835 | |
| | | 3L CATTLE COMPANY | 14007 HWY 21 W | | | | CROCKETT | TX | 75835 | |
| | | 3R ENERGY, LLC SERVICE AND MAINTENANCE | 51851 E. 4550 RD. | | | | PAWNEE | OK | 74058 | |
| | | 4 JW, LTD. | P. O. Box 6387 | | | | San Antonio | TX | 78209 | |
| | | 4600 GREENVILLE BUILDING, LP | 4600 GREENVILLE AVE, SUITE 300 | | | | DALLAS | TX | 75206 | |
| | | 4-H Flowback Services, Inc | P.O. Box 27246 | | | | Houston | TX | 77227-7246 | |
| | | 584981 Ontario Limited | 333 Bay Street | Suite 5100 | | | Toronto | ON | M5H 2R2 | Canada |
| | | 5J Oilfield Services, LLC | 4090 N US Hwy 79 | | | | Palestine | TX | 75801 | |
| | | A E and Sons, LLC | 13831 Quention Dr. | | | | Houston | TX | 77045 | |
| | | A ROY BROWN FOR LIFE OF LAURA H SCHMIDT | 10913 BAYSIDE DRIVE | | | | FRANKSTON | TX | 75763 | |
| | | A&B VALVE AND PIPING SYSTEMS LLC | PO BOX 677428 | | | | DALLAS | TX | 75267-7428 | |
| | | A&P Oil & Gas Company LLC | PO Box 895 | | | | Madisonville | TX | 77864 | |
| | | A&S NG Investments LLC | Attn: Brian Stark | 1765 W Bradley Rd | | | Milwaukee | WI | 53217 | |
| | | A.C. LaSalle and wife, Debbie R. LaSalle | 4193 Jozye Road | | | | Madisonville | TX | 77864 | |
| | | A.D. WARD FAMILY TRUST C/O SANDRA J. PATTON | 56200 S. 36200 ROAD | | | | JENNINGS | OK | 74038 | |
| | | A.E. GUSTAFSSON, P.C. | 200 E 5TH AVE., SUITE 124 | | | | NAPERVILLE | IL | 60563 | |
| | | A.M. Easterling, Jr. and Wife, Peggy Easterling | P. O. Box 8 | | | | Centerville | TX | 75833 | |
| | | A-1 POWER TONG SERVICE | PO BOX 1107 | | | | BRISTOW | OK | 74010 | |
| | | A2D TECHNOLOGIES, INC. | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| | | A2D Technologies, Inc. dba TGS Geological Products and Services | 2345 Atoascocita Rd | | | | Humble | TX | 77396-3504 | |
| | | AAA FIBERGLASS REPAIR, LLC | 10519 S SUNNYLANE | | | | OKLAHOMA CITY | OK | 73160 | |
| | | AAPL | 4100 FOSSIL CREEK BLVD | | | | FORT WORTH | TX | 76137 | |
| | | ABA Trucking | 3673 NW HIGHBRIDGE RD | | | | Wilberton | TX | 74578 | |
| LINDA | HOLLEY | ABNEY | Redacted | | | | Redacted | | | |
| | | ABSOLUTE SOUND & COMMUNICATIONS LLC | 8202 S YUKON AVE. | | | | TULSA | OK | 74132 | |
| MARGARET | ANN | ABU-SHANAB | Redacted | | | | Redacted | | | |
| Margaret | | Abu-Shanab | Redacted | | | | Redacted | | | |
| | | ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| | | Ace Consulting Services Inc. | 131 CR 4083 | | | | Carthage | TX | 75633 | |
| | | ACID & CEMENTING SERVICE, INC. | PO BOX 1258 | | | | PALESTINE | TX | 75802 | |
| RICHARD & JOYCE | | ACKER | Redacted | | | | Redacted | | | |
| | | ACME TRUCK LINE, INC. MSC-410683 | P.O. BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |
| | | ACOM SOLUTIONS, INC. | 2850 E. 29th Street | | | | Long Beach | CA | 90806 | |
| | | Acquest Advisors, LLC | 1221 McKinney Street, Ste. 3250 | | | | Houston | TX | 77010 | |
| | | ACROBATANT | PO BOX 1390 | | | | TULSA | OK | 74101-1390 | |
| Kennedy | Austin | Adams | Redacted | | | | Redacted | | | |
| RICHARD | L | ADAMS | Redacted | | | | Redacted | | | |
| Naidine | June | Adams Larson | Redacted | | | | Redacted | | | |
| | | ADAM-TULSA | P.O. BOX 129 | | | | TULSA | OK | 74101 | |
| | | ADAM-TULSA ENERGY NETWORK %Patsy S. Varnell | 3500 One Williams Center; MD 26 | | | | Tulsa | OK | 74172-0135 | |
| | | ADDAX MINERALS, LLC | 5950 BERKSHIRE LANE | SUITE 1250 | | | DALLAS | TX | 75225 | |
| Joy | | Addison | Redacted | | | | Redacted | | | |
| Emily | Ann | Adoue | Redacted | | | | Redacted | | | |
| Laura | L | Adoue | Redacted | | | | Redacted | | | |
| MEREDITH | LEIGH | ADOUE | Redacted | | | | Redacted | | | |
| Norman | D. | Adoue | Redacted | | | | Redacted | | | |
| Ritchie | Ann | Adoue | Redacted | | | | Redacted | | | |
| Jacques | P | Adoue, III | Redacted | | | | Redacted | | | |
| | | Advance Alarms, Inc. | PO Box 2257 | | | | Broken Arrow | OK | 74013 | |
| | | ADVANCE ALARMS, INC. DEPT. 301 | PO BOX 21228 | | | | TULSA | OK | 74121-1228 | |
| | | ADVANCE TEL-NET, INC. | 6760 E 27TH PL. | | | | TULSA | OK | 74129 | |
| | | ADVANCED AUTOMATION & CONTROL SOLUTIONS | P.O. BOX 430 | | | | STRATFORD | OK | 74872 | |
| | | Advanced Hydrocarbon Corporation | PO Box 9778 | | | | College Station | TX | 77845 | |
| | | ADVANCED INDUSTRIAL SERVICES | 34933 IMPERIAL AVE. | | | | BAKERSFIELD | CA | 93308 | |
| | | Advantage Truck Equipment, Inc. | PO Box 1716 | | | | McAlester | OK | 74502 | |
| | | AHEAD NETWORK TECHS | 110 W. 7TH, SUITE 305 | | | | TULSA | OK | 74119 | |
| | | AHH INC | 7 TURTLE CREEK BEND | | | | DALLAS | TX | 75204 | |
| | | AICPA | PO BOX 27731 | | | | NEWARK | NJ | 07101-7731 | |
| | | AIELLO DELANE | | | | | | | | |
| | | Aileen Clay, as her sole and separate property | 13906 Lantern | | | | Houston | TX | 77015 | |
| | | AIM TO PLEASE | PO BOX 3821 | | | | BROKEN ARROW | OK | 74013 | |
| | | Air Compressor Solutions, INC | 3001 Kermit Hwy | | | | Odessa | TX | 79764 | |
| | | AKERMAN DRILLING INC | PO BOX 25 | | | | KONAWA | TX | 74849 | |
| | | AKL SERVICES, INC. | P.O. BOX 1564 | | | | CUSHING | OK | 74023 | |
| | | ALBERT E. & DENA M. BROWN AKA GENE BROWN | 51401 E 4400 RD | | | | PAWNEE | OK | 74058 | |
| Jennifer | | Alden | Redacted | | | | Redacted | | | |
| | | Aldrich Interest, LLC | 12415 N Thomas Shore Ct | | | | Cypress | TX | 77433 | |
| | | Alex Segall Family Trust, Celia L Segall, Trustee | 1201 McDuffie #178 | | | | Houston | TX | 77019 | |
| ANITA | THOMAS | ALEXANDER | Redacted | | | | Redacted | | | |
| | | ALJ Capital | 6300 Wilshire Boulevard | Suite 700 | | | Los Angeles | CA | 90048 | |
| | | ALLAM EXPLORATION, LLC | 125 NORTH MARKET, STE 1710 | | | | WICHITA | KS | 67202 | |
| | | ALLEN RATHOLE, INC | 3001 MAIN STREET | | | | ARKOMA | OK | 74901 | |

In re: Citadel Energy Resources Limited
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY | DELORIS WEAVER | ALLEY | Redacted | | | | Redacted | | | |
| | | Allied Energy | 2800 Griffin Drive | | | | Bowling Green | KY | 42101 | |
| | | ALLIED ENERGY, INC | 2427 RUSSELLVILLE ROAD | | | | BOWLING GREEN | KY | 40503 | |
| | | Allied Energy, Inc. | 2427 Russellville Road | | | | Bowling Green | KY | 42101 | |
| | | Allied Financial Payments Processing Center | PO Box 78252 | | | | Phoenix | AZ | 85062-8252 | |
| | | Allied Operating Texas, LLC | 5380 Old Bullard Rd #600-193 | | | | Tyler | TX | 75703 | |
| | | ALLIED WASTE SERVICES #789 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| | | ALLIED WIRELINE SERVICES, LLC | DEPT 236 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| | | Allison Inc., Allison Crane & Rigging | 2817 Lycoming Creek Road | | | | Williamsport | PA | 17701 | |
| SUSAN | MADDOX | ALLRED | Redacted | | | | Redacted | | | |
| | | Alltex Exploration, Inc | 2121 Sage Road, Suite 220 | | | | Houston | TX | 77056 | |
| | | ALPHA JEAN WASHINGTON RHODES | | | | | | | | |
| | | ALPHA WALLER, GUARDIAN EST OF JOE F WALLER | 108 S TATUM ST | | | | BRYAN | TX | 77803-1361 | |
| | | ALPINE VENTURES INTL LLC | 4654 TREVOR TRAIL | | | | GRAPEVINE | TX | 76051 | |
| | | ALSHUNDRIA MARVETTE LAYMON | 1108 LEXINGTON DR | | | | IRVING | TX | 75061 | |
| JAMES W. AND WIFE, MARY SUE | | ALTIMORE | Redacted | | | | Redacted | | | |
| Arthur | | Alvarado | Redacted | | | | Redacted | | | |
| | | Alvin Berg Revocable Trust | 1404 SE Melmart | | | | Bartlesville | OK | 74006 | |
| | | ALVIN DALE VANCE 1996 REVOCABLE TRUST ALVIN DALE VANCE AND NONA M VANCE, TRUST | 48901 E. 44TH RD | | | | PAWNEE | OK | 74058 | |
| | | ALVIN STONE, INC. | 2404 W. 41ST ST. | | | | TULSA | OK | 74107 | |
| | | Aly Energy Services, Inc. | 3 Riverway, Ste. 920 | | | | Houston | TX | 77056 | |
| Robert | Burns | Amacker, III | Redacted | | | | Redacted | | | |
| | | Ambassador Energy LLC | 366 Morning Star Way | | | | Castle Rock | CO | 80108 | |
| | | AMC II LLC | PO BOX 1411 | | | | GREENVILLE | NC | 27835 | |
| | | AMC II LLC | PO BOX 1411 | | | | GREENVILLE | NC | 27834 | |
| | | American Association of Professional Landman | 800 Fournier St | | | | Fort Worth | TX | 76102 | |
| | | AMERICAN BUSINESS CONFERENCES | CITY CENTRE ONE | 800 TOWN & COUNTRY BLVD, SUITE 300 | | | HOUSTON | TX | 77024 | |
| | | AMERICAN BUSINESS FINANCE LLC FBO DANNY'S ENERGY SERVICES | P.O. BOX 268957 | | | | OKLAHOMA CITY | OK | 73126-8957 | |
| | | American Data Corporation dba iLandman | 315 South College Rd. | Suite 270 | | | Lafayette | LA | 70503 | |
| | | AMERICAN EAGLE LOGISTICS | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| | | AMERICAN EXPRESS | P.O. BOX 650448 | | | | DALLAS | TX | 75265-0448 | |
| | | American Genesis Oilfield Equipment, Inc | PO Box 992 | | | | Fulshear | TX | 77441 | |
| | | American Interstate Insurance Company | PO Box 732643 | | | | Dallas | TX | 75373-2643 | |
| | | AMERICAN NATIONAL INSURANCE | One Moody Plaza | | | | Galveston | TX | 77553 | |
| | | AMERICAN NATURAL RESOURCES, LLC | 1705 S Baltimore | | | | Tulsa | OK | 74119 | |
| | | AMERICAN NATURAL RESOURCES, LLC ATTN: MICKEY J. OVERALL | 4121 S SHERIDAN AVE | | | | TULSA | OK | 74145 | |
| | | AMERICAN SAFETY SERVICES, INC. | 3209 LANDCO DRIVE | | | | BAKERSFIELD | CA | 93308 | |
| | | AMERICAN WASTE CONTROL, INC. | 1420 W. 35TH ST. | | | | TULSA | OK | 74107-3814 | |
| | | AMTEX OIL AND GAS INC | 2140 LAKE PARK BLVD | STE 208 | | | RICHARDSON | TX | 75080 | |
| | | ANADARKO E&P ONSHORE LLC | ATTN: DAVE REEVES | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | |
| | | ANADARKO LAND COMPANY | ATTN: RICK CARROLL | PO BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| | | ANAGO FRANCHISING, INC | 4725 S. MEMORIAL, SUITE A | | | | TULSA | OK | 74145 | |
| | | ANATESCO, INC. | PO BOX 8225 | | | | TYLER | TX | 75711 | |
| | | ANDERSON MUD-LOGGING SERVICES | PO BOX 726 | | | | CARTHAGE | TX | 75633 | |
| | | Andrew Leathers Trustee of the Andrew Leathers Trust | P.O. BOX 680 | | | | CENTERVILLE | TX | 75833 | |
| | | Andrew Wayne Leathers Trust | P.O. BOX 680 | | | | WILLOW PARK | TX | 76008-0680 | |
| | | Andrew Wayne Leathers Trustee | P.O. BOX 680 | | | | WILLOW PARK | TX | 76008-0680 | |
| DARREL | WAYNE | ANDREWS | Redacted | | | | Redacted | | | |
| FAYE | B | ANDREWS | Redacted | | | | Redacted | | | |
| JOE | GUS | ANDREWS | Redacted | | | | Redacted | | | |
| JOE | DAVID | ANDREWS | Redacted | | | | Redacted | | | |
| JOE HAROLD AND WIFE ANNA JO | | ANDREWS | Redacted | | | | Redacted | | | |
| STEVEN | RUSSELL | ANDREWS | Redacted | | | | Redacted | | | |
| DONALD | R | ANDREWS JR | Redacted | | | | Redacted | | | |
| SHERRY | JO | ANDREWS SINGLETON | Redacted | | | | Redacted | | | |
| VICKI | | ANDRUS | Redacted | | | | Redacted | | | |
| | | ANLINE, INC. | P.O. BOX 669 | | | | HENRYETTA | OK | 74437-0669 | |
| | | ANNETTA L & CHARLES E FRANKS, W&H | 600 ELM STREET | | | | PAWNEE | OK | 74058 | |
| | | ANNIE LOUISE RODELL HURTA | 9759 EL CHACO STREET | | | | BAYTOWN | TX | 77521 | |
| CARL | | ANSLEY | Redacted | | | | Redacted | | | |
| EMMETT | CARL | ANSLEY | Redacted | | | | Redacted | | | |
| | | ANSPIRE | P.O. BOX 701973 | | | | TULSA | OK | 74170 | |
| | | Anywhere Analysis | 813 W. Commerce St. | P.O. Box 1469 | | | Buffalo | TX | 75831 | |
| | | AOS, LLC | 12980 Foster Street | Suite 300 | | | Overland Park | KS | 66213 | |
| | | AOS, LLC SPRINGFIELD | PO BOX 872827 | | | | KANSAS CITY | MO | 64187 | |
| | | Apex Companies, LLC | PO Box 1443 | | | | Baltimore | MD | 21203-4443 | |
| | | APEX REMINGTON, INC | 4608 S GARNETT | SUITE 600 | | | TULSA | OK | 74146 | |
| | | APEX RESOURCES, INC | 1705 CAPITAL OF TEXAS | HIGHWAY SOUTH #205 | | | AUSTIN | TX | 78746 | |
| | | Applied Consultants, Inc. | P.O. Box 8021 | | | | Longview | TX | 75607 | |
| Ruby | J. | Appling | Redacted | | | | Redacted | | | |
| | | APPRIVER | 1101 GULF BREEZE PARKWAY, SUITE 200 | | | | GULF BREEZE | FL | 32561-4858 | |
| | | APR Holdings L.L.C. | Attn: Richard Selensky | W188 S7820 Racine Ave | Suite 100 | | Muskego | WI | 53150 | |
| | | APR Land Company, LTD | 20001 Kirby, Suite 610 | | | | Houston | TX | 77019 | |
| | | Aqua Transfer and Energy Services, Inc. | P.O. Box 959 | | | | Corsicana | TX | 75151 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | AQUAENCO INC. | PO BOX 702416 | | | | TULSA | OK | 74170 | |
| BRIAN | P | ARABIE | Redacted | | | | Redacted | | | |
| | | Archrock Partners, L.P. | PO Box 201160 | | | | Dallas | TX | 75320-1160 | |
| SUZANNE | | AREVALO | Redacted | | | | Redacted | | | |
| | | Ark-La-Tex Welding LLC | PO Box 98504 | | | | Las Vegas | NV | 89193 | |
| | | ARK-LA-TEX WIRELINE SERVICES, LLC; c/o A W S Energy LLC | PO BOX 677231 | 1200 EAST CAMPBELL-SUITE 108 | | | RICHARDSON | TX | 75081 | |
| Bernice | Jones | Armstrong | Redacted | | | | Redacted | | | |
| Robert | Ewing | Armstrong | Redacted | | | | Redacted | | | |
| | | ARMSTRONG HOLDEN FAMILY MINERAL PARTNERSHIP, LP | 901 MAIN STREET, STE. 6000 | | | | DALLAS | TX | 75202 | |
| | | Armstrong Oil Directories | PO Box 52106 | | | | Amarillo | TX | 79159-2106 | |
| | | ARMSTRONG TOOL LLC | PO BOX 858 | | | | VAN BUREN | AR | 72957 | |
| RALPH | R. | ARMSTRONG, JR. | Redacted | | | | Redacted | | | |
| Sharon | Joyce, as her sole and separate property | Arney | Redacted | | | | Redacted | | | |
| | | ARROW PUMP & SUPPLY, INC. | P.O. BOX 1070 | | | | SEMINOLE | OK | 74818 | |
| | | ARROWHEAD ROYALTY, LLC. | P.O. BOX 9307 | | | | TYLER | TX | 75711 | |
| | | ASCENDE, Inc. | 2700 Post Oak Blvd., Fl 25 | | | | Houston | TX | 77056 | |
| JESSE | | ASHLEY | Redacted | | | | Redacted | | | |
| | | ASM Energy, LLC | 7557 Rambler Road, Suite 915 | | | | Dallas | TX | 75231 | |
| | | Associated Resources, Inc. | 5925 N. Robinson Ave. | | | | Oklahoma City | OK | 73118 | |
| | | Assurant Employee Benefits | P.O. Box 807009 | | | | Kansas City | MO | 64184-7009 | |
| | | AST Ownership Intelligence | 48 Wall Street | 22nd Floor | | | New York | NY | 10005 | |
| | | AT&T Mobility | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| | | Atkinson Toyota Madisonville | 204 I-45 South | | | | Madisonville | TX | 77864 | |
| | | Atlantian, Inc. | P.O. Box 130368 | | | | Carlsbad | CA | 92013 | |
| | | ATMOS Pipeline - Texas | P.O. Box 841425 | | | | Dallas | TX | 75284 | |
| RENEE | VOGES | AUSTIN | Redacted | | | | Redacted | | | |
| | | Austin Chalk Petroleum Services | PO Box 1110 | | | | Giddings | TX | 78942 | |
| Wanda | Mae | Avritt | Redacted | | | | Redacted | | | |
| | | AWL SERVICES, LLC | P.O. BOX 1330 | | | | BROKEN ARROW | OK | 74013-1330 | |
| Susan | Seligmann, as her sole and separate property | Axelrod | Redacted | | | | Redacted | | | |
| | | Axip Energy Services, LP | PO Box 732170 | | | | Dallas | TX | 75373-2170 | |
| | | AXIS BENEFITS CONSULTANTS, INC. | 777 OAKMONT LANE | | | | WESTMONT | IL | 60559 | |
| | | Aztec Pipe Inc. | P.O. Box 217 | | | | Broussard | LA | 70518 | |
| | | Azure Midstream Operating, LP | 12377 Merit Drive | Suite 300 | | | Dallas | TX | 75251 | |
| | | B Finley Oilfield Services | P.O. Box 1388 | | | | Fairfield | TX | 75840 | |
| | | B G COMPANY | PO BOX 20232 | | | | BAKERSFIELD | CA | 93390 | |
| | | B&B INSPECTIONS | PO BOX 1317 | | | | FAIRFIELD | TX | 75840 | |
| | | B&L Casing Services | 7413 Andrews Hwy | | | | Odessa | TX | 79765 | |
| | | B&L EQUIPMENT RENTAL, INC. | P.O. BOX 22260 | | | | BAKERSFIELD | CA | 93390 | |
| | | B&R Energy LTD | 4011 West Plano Pkwy STE 100 | | | | Plano | TX | 75093 | |
| | | B&R PUMP & EQUIPMENT, INC. | 4001 S. HIGH | | | | OKLAHOMA CITY | OK | 73129 | |
| | | B. D. Johnson, Life Estate | 7510 Glass Street | | | | Houston | TX | 77016 | |
| | | B.H. KELLEY 363150 E 5500 RD | | | | | JENNINGS | OK | 74038 | |
| | | B.O.P. RAM-BLOCK & IRON RENTALS, INC. | P.O. BOX 872 | | | | WEATHERFORD | OK | 73096 | |
| | | B/E AEROSPACE, INC | 1400 CORPORATE CENTER WAY | | | | WELLINGTON | FL | 33414 | |
| Michelle | N | Baca | Redacted | | | | Redacted | | | |
| Andrew | | Baccinelli | Redacted | | | | Redacted | | | |
| John | Henry | Baccinelli | Redacted | | | | Redacted | | | |
| | | BADON HILL INC. | 309 W 7TH ST., STE 500 | | | | FORT WORTH | TX | 76102 | |
| WALTER | ALLISON | BAEN | Redacted | | | | Redacted | | | |
| Charlene | | Baggett | Redacted | | | | Redacted | | | |
| Clifford Baggett and Charlene | | Baggett | Redacted | | | | Redacted | | | |
| DANIE | | BAHM | Redacted | | | | Redacted | | | |
| | | Bailey Petroleum Consultants LLC | PO Box 1668 | | | | Crosby | TX | 77532 | |
| BRENDA | J | BAKER | Redacted | | | | Redacted | | | |
| Charles | Heath | Baker | Redacted | | | | Redacted | | | |
| Charles and Janis | | Baker | Redacted | | | | Redacted | | | |
| CHARLES M & JANIS JO | | BAKER | Redacted | | | | Redacted | | | |
| Charles M and Wife Janis Jo | | Baker | Redacted | | | | Redacted | | | |
| CHARLIE | HEATH | BAKER | Redacted | | | | Redacted | | | |
| Janet | Elaine Isbell | Baker | Redacted | | | | Redacted | | | |
| JESSICA | | BAKER | Redacted | | | | Redacted | | | |
| JOE | | BAKER | Redacted | | | | Redacted | | | |
| ROOSEVELT | | BAKER | Redacted | | | | Redacted | | | |
| | | Baker Botts LLP | P.O. Box 301251 | | | | Dallas | TX | 75303-1251 | |
| | | BAKER CORP. | 3020 OLD RANCH PARKWAY, SUITE 220 | | | | SEAL BEACH | CA | 90740 | |
| | | BAKER HUGHES | PO BOX 301057 | | | | DALLAS | TX | 75303-1057 | |
| | | Baker Hughes | 17015 Aldine Westfield Road | | | | Houston | TX | 77073-5101 | |
| | | Baker Hughes | 2929 Allen Parkway, Suite 2100 | | | | Houston | TX | 77019-2118 | |
| | | BAKER'S NATIONAL SUPPLY, INC. | PO BOX 621 | 601 COPLIN ADDITION | | | OKEMAH | OK | 74859 | |
| DONALD | A | BALL | Redacted | | | | Redacted | | | |
| JANELLE | E. | BALLARD | Redacted | | | | Redacted | | | |
| LARRY | D. | BALLARD | Redacted | | | | Redacted | | | |
| | | BAMBOA SPORTSWEAR | 2709 BART CONNER CT, SUITE 109 | | | | NORMAN | OK | 73072 | |
| NANCY | | BANDER | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Bank of New York Mellon | 601 Travis St | 17th Floor | | | Houston | TX | 77002 | |
| | | Bank of Oklahoma | Attn: Treasury Services | BOK Tower, 8 NE | PO Box 2300 | | Tulsa | OK | 74172 | |
| | | BARBARA ANN WALKER, a widow | 9900 SOUTH WESTERN APT 98 | | | | OKLAHOMA CITY | OK | 73139 | |
| | | Barbara Bloodworth Gilbreath, as her sole and separate property | 1525 Greenwood, Apt 2 | | | | San Angelo | TX | 76901 | |
| | | Barbara Janella Trant, herein dealing in her sole and separate property | 11143 FM 244 | | | | Anderson | TX | 77830 | |
| | | Barclays Capital Inc | 745 7th Ave | | | | New York | NY | 10019 | |
| Ann, as her sole and separate property | | Barker | Redacted | | | | Redacted | | | |
| | | Barkley House II, Inc. | Dept. 2750 | | | | Tulsa | OK | 74182 | |
| Robert | | Barnard | Redacted | | | | Redacted | | | |
| ROBERT | J. | BARNARD | Redacted | | | | Redacted | | | |
| HUGH | | BARNDOLLAR | Redacted | | | | Redacted | | | |
| BRANDY | | BARNES | Redacted | | | | Redacted | | | |
| | | Barnes Oil and Gas | 4011 West Plano Parkway | Suite 110 | | | Plano | TX | 75093 | |
| W.C. | | Barnett | Redacted | | | | Redacted | | | |
| Linda | Diane | Barnett Fuchs | Redacted | | | | Redacted | | | |
| JEFF | OLEY | BARNETT, II | Redacted | | | | Redacted | | | |
| ELLIE | MARIE | BARRETT | Redacted | | | | Redacted | | | |
| ELLWOOD | T | BARRETT | Redacted | | | | Redacted | | | |
| Jocelyn | Phillips | Barrett | Redacted | | | | Redacted | | | |
| JOCELYN | RENEE | BARRETT | Redacted | | | | Redacted | | | |
| M | H | BARRETT | Redacted | | | | Redacted | | | |
| ELLWOOD | T | BARRETT II | Redacted | | | | Redacted | | | |
| | | Barrilleaux Inc. | P.O. Box 128 | | | | Oakwood | TX | 75855 | |
| David | S. | Barron | Redacted | | | | Redacted | | | |
| Sandra | Gail | Barron | Redacted | | | | Redacted | | | |
| John | M. | Barron, Jr. | Redacted | | | | Redacted | | | |
| KAREN | | BARTLETT | Redacted | | | | Redacted | | | |
| Jessie | Mae | Bartley Polk | Redacted | | | | Redacted | | | |
| | | BASA RESOURCES INC | 14875 LANDMARK BLVD 4TH FLOOR | | | | DALLAS | TX | 75254 | |
| | | BASIC ENERGY SERVICES, LP | P.O. BOX 841903 | | | | DALLAS | TX | 75284-1903 | |
| | | BASIN DRILLING 2, LP | 1121 ESE LOOP 323, SUITE 218 | | | | TYLER | TX | 75701 | |
| | | BASIN TOOL COMPANY | F | | | | DALLAS | TX | 75320-1643 | |
| GLORIA | R | BASS | Redacted | | | | Redacted | | | |
| | | BASS Fishing & Rentals LLC | PO Box 731806 | | | | Dallas | TX | 75373-1806 | |
| | | BASSLER BASE AND SERVICES INC. | PO BOX 670523 | | | | DALLAS | TX | 75267-0523 | |
| | | Bassler Energy Services | 8050 Highway 21 | | | | Deanville | TX | 77852 | |
| | | BATES INSTRUMENTATION | PO BOX 371 | | | | STIGLER | OK | 74462 | |
| Jo | Beth | Batson | Redacted | | | | Redacted | | | |
| DOUGLAS | STANDLEY | BAUGH | Redacted | | | | Redacted | | | |
| BELYNDA | GALE | BAUGH WILSON | Redacted | | | | Redacted | | | |
| William | Bradley | Bay | Redacted | | | | Redacted | | | |
| Mary | Ruth | Baylor | Redacted | | | | Redacted | | | |
| MARY | RUTH | BAYLOR | Redacted | | | | Redacted | | | |
| | | BAYOU LAND & ROYALTY CO | PO BOX 913 | | | | CEDAR PARK | TX | 78630-0913 | |
| BARBARA | F | BEAKLEY | Redacted | | | | Redacted | | | |
| | | Bearkat Oilfield Services | P.O. Box 71 | | | | Kurten | TX | 77862 | |
| Chase | | Beasley | Redacted | | | | Redacted | | | |
| CHASE | | BEASLEY | Redacted | | | | Redacted | | | |
| | | BEASLEY TECHNOLOGY, INC. | 117 N. HARRISON | | | | CUSHING | OK | 74023 | |
| | | BEAVER PIPELINE CONSTRUCTION, LLC | 3707 HIGHWAY 21 W | | | | MADISONVILLE | TX | 77864 | |
| | | Beavers Speacialty, Inc | 893 I-49 Service Rd | | | | Sunset | LA | 70584 | |
| Albert | Leon, , as her sole and separate property | Beck | Redacted | | | | Redacted | | | |
| Hilde | | Beck | Redacted | | | | Redacted | | | |
| Nephi | Nolan, as her sole and separate property | Beck | Redacted | | | | Redacted | | | |
| | | Beck Redden, LLP | 1221 McKinney Street, Suite 4500 | | | | Houston | TX | 77010 | |
| | | BECSUL ENERGY | 6815 NW 10TH STREET, SUITE #1 | | | | OKLAHOMA CITY | OK | 73127 | |
| JANET | BOOKER | BEDFORD | Redacted | | | | Redacted | | | |
| | | BEECH WELL SERVICE, LLC | P.O. BOX 2570 | | | | ADA | OK | 74821 | |
| JOHN | ROBERT | BEELER | Redacted | | | | Redacted | | | |
| CHARLES | E. | BEENE | Redacted | | | | Redacted | | | |
| Jerald | H. | Beene | Redacted | | | | Redacted | | | |
| M. | Mitchell | Beene | Redacted | | | | Redacted | | | |
| LYNDEL | NOLAN | BEENE JR. | Redacted | | | | Redacted | | | |
| LARRY | | BEHRENS | Redacted | | | | Redacted | | | |
| CYNTHIA | A | BEJCEK | Redacted | | | | Redacted | | | |
| | | Bell & Murphy and Associates, LLC | 5310 Harvest Hill Road LB 174 | | | | Dallas | TX | 75230 | |
| Doris | Ann | Bell Merrifield | Redacted | | | | Redacted | | | |
| WILLIAM | EDWARD | BELT | Redacted | | | | Redacted | | | |
| Melissa | Harrison | Beltz | Redacted | | | | Redacted | | | |
| | | Benchmark Ecological Services, INC | PO Box 158 | | | | Katy | TX | 77492-0158 | |
| | | BENCHMARK LOGISTICS | 13831 NW FREEWAY, SUITE 445 | | | | HOUSTON | TX | 77040 | |
| | | Benchmark Rig Relocation Services Inc | PO Box 203904 | | | | Dallas | TX | 75320-3904 | |
| Cora | | Benefield | Redacted | | | | Redacted | | | |
| CORA | LEE | BENEFIELD | Redacted | | | | Redacted | | | |
| CASSIE | LEE | BENJAMIN | Redacted | | | | Redacted | | | |
| Troy | | Bennett | Redacted | | | | Redacted | | | |
| Virgil | O'Neal | Bennett | Redacted | | | | Redacted | | | |
| | | Bennett On-Site Services | PO Box 100004 | | | | McDonough | GA | 30253 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | BENNETT STEEL, INC. | 2210 N. INDUSTRIAL RD. | | | | SAPULPA | OK | 74067 | |
| Darrell | E. | Berg | Redacted | | | | Redacted | | | |
| ERNEST | R. | BERG | Redacted | | | | Redacted | | | |
| JIM | H. | BERG | Redacted | | | | Redacted | | | |
| JAMES | | BERGMAN | Redacted | | | | Redacted | | | |
| | | BERIA LEE WILDER JOHNSON ESTATE | 1320 CLOVERDALE DRIVE | | | | FORT WORTH | TX | 76134 | |
| BRENT | | BERLIN | Redacted | | | | Redacted | | | |
| FLINT | | BERLIN | Redacted | | | | Redacted | | | |
| KENT | | BERLIN | Redacted | | | | Redacted | | | |
| | | Bernard J Chestnut, dealing in his sole and separate property | P.O. Box 24 | | | | Iola | TX | 77861 | |
| Michael | A | Berry | Redacted | | | | Redacted | | | |
| EVAN | | BERRYHILL | Redacted | | | | Redacted | | | |
| | | BEST WELL SERVICES, LLC | 5727 S. LEWIS AVE | SUITE 550 | | | TULSA | OK | 74105 | |
| | | BESTEST, INC. | PO BOX 606 | | | | GIDDINGS | TX | 78942 | |
| | | BETSY c. BROWN AKA BETSY MCGEE | 316 Gans | | | | Houston | TX | 77029-4732 | |
| MICHAEL | JAMES | BETTS | Redacted | | | | Redacted | | | |
| DEBORA | SUE | BETTS WILLIAMS | Redacted | | | | Redacted | | | |
| BEVERLEY | DIANNE | BETTS-BOYD | Redacted | | | | Redacted | | | |
| | | BETTY E DANIELSON ESTATE GUY O DANIELSON & CARLEY C DANIELSON | 4029 CHARLESTON PARK | | | | TYLER | TX | 75701 | |
| | | BETTY E DOUGLASS c/o RICHARD MCKINNEY | 1372 N RAZZA WAY | | | | EAGLE | ID | 83616 | |
| | | BETTY JEAN COLBERT IRREV TRUST BETTY JEAN COLBERT TRUSTEE | 10047 VALLEY FORGE DRIVE | | | | HOUSTON | TX | 77042 | |
| | | BETTY JEWEL MASENGALE LEWIS | 1800 CAMANCHO, APT. 50 | | | | DALLAS | TX | 75201 | |
| | | BETTY SUE NASH, TTEE | NASH 2010 TRUST | 2408 WILLOW ARBOR | | | SAN MARCOS | TX | 78666 | |
| June | R | Bevers | Redacted | | | | Redacted | | | |
| JUNE | | BEVERS | Redacted | | | | Redacted | | | |
| Joyce | J | Bevins | Redacted | | | | Redacted | | | |
| | | BG OIL TOOL LLC | P.O. BOX 22704 | | | | BAKERSFIELD | CA | 93390-2704 | |
| | | BHP CONSULTING, LP | 3000 S HULEN STREET | SUITE 124-209 | | | FORT WORTH | TX | 76109 | |
| | | BICO DRILLING TOOLS, INC. | PO BOX 201676 | | | | HOUSTON | TX | 77216-1676 | |
| | | BIG DIPPER HOT OIL SERVICE, INC. | 1000 S. O ST | | | | BLACKWELL | OK | 74631 | |
| | | BIG SKY MINERAL TRUST | SERENA B KUNDYSEK TRUSTEE | P O BOX 3788 | | | ARLINGTON | TX | 76007-3788 | |
| PR & TARA P | | BIKKASANI | Redacted | | | | Redacted | | | |
| | | BILLIE BROWN BOBBIE JEAN MOLLOY AIF | 723 Sara Dr. | | | | Mesquite | TX | 75149-3248 | |
| | | BILLIE JEAN CLODFELTER | 604 S 6TH ST | | | | FAIRFAX | OK | 74637 | |
| | | BILLIE LESHER A/K/A BILLYE IMOGENE LESHER | 1812 PARK LAND DRIVE | | | | EDMOND | OK | 73003 | |
| L. | CHARLES | BILLINGS | Redacted | | | | Redacted | | | |
| PEGGY | G | BILLINGS | Redacted | | | | Redacted | | | |
| | | BILLY GUY KELLOGG AND MARY GENE KELLOGG | PO BOX 5 | | | | DAISY | OK | 74540 | |
| | | BILLY RAY DICKEY ET U | 54001 HOLLYTREE DRIVE, APT 2801 | | | | TYLER | TX | 75703 | |
| DAVE | | BILYEU | Redacted | | | | Redacted | | | |
| MICHAEL | A | BIRCH | Redacted | | | | Redacted | | | |
| ROBBIE | | BIRDOW | Redacted | | | | Redacted | | | |
| DANNY | | BIRDWELL | Redacted | | | | Redacted | | | |
| Joe | | Birdwell | Redacted | | | | Redacted | | | |
| JOE | JOE | BIRDWELL | Redacted | | | | Redacted | | | |
| TERRI | | BIRDWELL | Redacted | | | | Redacted | | | |
| JOYCE | L | BIVENS | Redacted | | | | Redacted | | | |
| | | BLACK BRIDGE PARTNERS LP | P.O. BOX 156 | | | | CALVERT | TX | 77837 | |
| | | Black Hawk Royalty III, LP | 7303 N Highway 81 | | | | Duncan | OK | 73533 | |
| RYAN | J. | BLACKBURN | Redacted | | | | Redacted | | | |
| | | BLACKHAWK SPECIALTY TOOLS, LLC | P.O. BOX 95402 | | | | GRAPEVINE | TX | 76099 | |
| | | BLACKJACK CONSTRUCTION LLC | P.O. BOX 31 | | | | PERKINS | OK | 74059 | |
| DORIS E. AND LEWIS R. | | BLACKMAN | Redacted | | | | Redacted | | | |
| | | Blackrock Kelso | 40 East 52nd Street | 21st Floor | | | New York | NY | 10022-5911 | |
| | | Blackrock Kelso | 40 East 52nd Street | 21st Floor | | | New York | NY | 10022 | |
| BILLY | EARL | BLADEN | Redacted | | | | Redacted | | | |
| Billy | | Bladen | Redacted | | | | Redacted | | | |
| GARY | | BLADEN | Redacted | | | | Redacted | | | |
| JAMES | DOUGLAS | BLADEN | Redacted | | | | Redacted | | | |
| James | | Bladen | Redacted | | | | Redacted | | | |
| ELLA | FAYE | BLADEN RICHARDSON | Redacted | | | | Redacted | | | |
| BRAD | | BLAIR | Redacted | | | | Redacted | | | |
| | | BLAKE, CASSELS & GRAYDON LLP BANKERS HALL EAST TOWER, SUITE 3500 | 855 - 2ND STREET S.W. | | | | CALGARY | AB | T2P 4J8 | Canada |
| KATHY | BROOKS | BLANCH | Redacted | | | | Redacted | | | |
| | | BLANKENSHIP SERVICE CO. | P.O. BOX 589 | | | | LINDSAY | OK | 73052 | |
| Taffy | | Blanks | Redacted | | | | Redacted | | | |
| HANNAH | | BLEDSOE | Redacted | | | | Redacted | | | |
| TRINA | | BLISS | Redacted | | | | Redacted | | | |
| | | BLOCKER FLOWBACK SERVICES | 3206 N. 4TH STREET | | | | LONGVIEW | TX | 75605 | |
| | | Blue Arc Networks | P.O. Box 140351 | | | | Broken Arrow | OK | 74014 | |
| | | Blue Moon Sportswear, Inc. | 4760 Highway 377 s. | | | | Aubrey | TX | 76227 | |
| | | BLUEBONNET GROUNDWATER CONSERVATION DISTRICT | P.O. BOX 269 | | | | NAVASOTRA | TX | 77868 | |
| | | Bluebonnet Groundwater District | P.O. BOX 269 | | | | NAVASOTRA | TX | 77868 | |
| | | Bluedot Energy Services | 88269 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| | | BLUESPEED AV | 10020 S. MINGO RD., SUITE C | | | | TULSA | OK | 74133 | |
| UNDINE | LANETTE | BLUITT | Redacted | | | | Redacted | | | |
| | | BMC Software, Inc. | P.O. Box 301165 | | | | Dallas | TX | 75303-1165 | |

Oil & Gas Resources, Inc.
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | BMI SYSTEMS CORPORATION | 913 NORTH BROADWAY AVE. | | | | OKLAHOMA CITY | OK | 73102 | |
| | | BMW INVESTMENTS LP | 1807 Judson Road | | | | Longview | TX | 75605 | |
| | | Board of Law Examiners | P.O. Box 13486 | | | | Austin | TX | 78711 | |
| | | BOBBIE HUFF RICHHART LIFE ESTATE | 4016 DIAMOND LOCH W | | | | FT WORTH | TX | 76180 | |
| | | BOBBIE JEAN BLADEN BOWENS | 3432 SPRINGWOOD LN | | | | DALLAS | TX | 75233 | |
| | | Bobbie M. Rigby, Trste of the Edwin C. Rigby & Bobbie M. Rigby Rev Living Trust | 2500 County Road 150 | | | | Bedias | TX | 77831 | |
| | | BOBBY H. HALLEY, Individually and as Remainderman | 12262 WOODSIDE LANE | | | | IOLA | TX | 77861 | |
| | | BOBBY JOE TRANT AS HIS SOLE AND SEPARATE PROPERTY | 13769 FM 244 | | | | IOLA | TX | 77861 | |
| | | Bobby Lehmann Inc | PO Box 59 | | | | Giddings | TX | 78942 | |
| GLORIA | D. | BODENHAMER | Redacted | | | | Redacted | | | |
| Amber | | Boggs | Redacted | | | | Redacted | | | |
| BLONDINA | JENKINS | BOHANNON | Redacted | | | | Redacted | | | |
| TERRY | | BOHLER | Redacted | | | | Redacted | | | |
| | | Bohler Fishing & Rental Tools, Inc | PO Box 1192 | | | | Franklin | TX | 77856 | |
| | | BOJACK ROUSTABOUT LLC | 11457 R RD. | | | | NESS CITY | KS | 67560 | |
| | | BOK | | | | | | | | |
| ROSEMARY | SHERMAN | BOLAND | Redacted | | | | Redacted | | | |
| WILMA | LEE | BOLING | Redacted | | | | Redacted | | | |
| JOYCE | | BOLTON | Redacted | | | | Redacted | | | |
| MARK | C | BONDY | Redacted | | | | Redacted | | | |
| ROBERT | | BONET | Redacted | | | | Redacted | | | |
| Suzanna | C. | Bonham | Redacted | | | | Redacted | | | |
| BEVERLY | JO | BOONE | Redacted | | | | Redacted | | | |
| Frederick | J | Boone | Redacted | | | | Redacted | | | |
| James | C | Boone, Jr | Redacted | | | | Redacted | | | |
| | | Boots & Coots | 10200 Bellaire Blvd. | | | | Houston | TX | 77072-5206 | |
| | | Boots Smith Oilfield Services, LLC | PO Drawer 1987 | | | | Laurel | MS | 39441 | |
| ERMA | JEAN | BOOZER JEFFERSON | Redacted | | | | Redacted | | | |
| JIMMY | | BOSWELL | Redacted | | | | Redacted | | | |
| ARIEBETH | ALMA | BOTT | Redacted | | | | Redacted | | | |
| CLAUDE | ALBERT | BOUDREAUX | Redacted | | | | Redacted | | | |
| DAVID | GLENN | BOUDREAUX | Redacted | | | | Redacted | | | |
| EULA | MAE | BOUDREAUX | Redacted | | | | Redacted | | | |
| GORDON | DALE | BOUDREAUX | Redacted | | | | Redacted | | | |
| JERRY | WAYNE | BOUDREAUX | Redacted | | | | Redacted | | | |
| LINDA | CAROL | BOUDREAUX | Redacted | | | | Redacted | | | |
| RUSSELL | CHARLES | BOUDREAUX | Redacted | | | | Redacted | | | |
| TOMMY | LYNN | BOUDREAUX | Redacted | | | | Redacted | | | |
| | | Bourland & Leverich Supply Co., LLC | PO Box 844459 | | | | Dallas | TX | 75284-4459 | |
| | | Bourland & Leverich Supply Co., LLC | 11707 Hwy. 152 West | | | | Pampa | TX | 79066-0778 | |
| BETTIANNE | H | BOWEN | Redacted | | | | Redacted | | | |
| Bobbie | J. | Bowens | Redacted | | | | Redacted | | | |
| LOUIS | | BOWER | Redacted | | | | Redacted | | | |
| Louis | | Bower | Redacted | | | | Redacted | | | |
| BILLIE | KATHLEEN | BOWERMAN | Redacted | | | | Redacted | | | |
| Gwen | | Bowers | Redacted | | | | Redacted | | | |
| Lynda | Neal | Bowers | Redacted | | | | Redacted | | | |
| Richard | M | Bowie | Redacted | | | | Redacted | | | |
| SANDRA | KAY | BOWIE | Redacted | | | | Redacted | | | |
| David | Doyle | Bowles | Redacted | | | | Redacted | | | |
| Gerald | | Bowles | Redacted | | | | Redacted | | | |
| JAMES | EARL | BOWLES | Redacted | | | | Redacted | | | |
| Lynda | Faye | Bowles Lynch | Redacted | | | | Redacted | | | |
| Linda | Faye | Bowles Wheeler | Redacted | | | | Redacted | | | |
| JIMMY | L | BOWSELL | Redacted | | | | Redacted | | | |
| GERALD | W. | BOYD | Redacted | | | | Redacted | | | |
| MURIEL | L. | BOYD | Redacted | | | | Redacted | | | |
| ROBERT | JACK | BOYD | Redacted | | | | Redacted | | | |
| | | BP Energy Company | 201 Helios Way | | | | Houston | TX | 77079 | |
| | | BRACEWELL & GIULIANI LLP; ATTORNEYS AT LAW | PO BOX 848566 | | | | DALLAS | TX | 75284-8566 | |
| | | BRACKSTON H WILSON AGENCY REGIONS WEALTH MANGEMENT | ATTN: TRUST OPERATIONS | 201 MILAN PKWY, 2ND FLOOR | | | BIRMINGHAM | AL | 35211 | |
| KAREN | HAHN | BRADFORD | Redacted | | | | Redacted | | | |
| Brenda | B | Bradshaw | Redacted | | | | Redacted | | | |
| JERRY | | BRADY | Redacted | | | | Redacted | | | |
| | | BRAMMER ENGINEERING INC | PO BOX 204025 | | | | HOUSTON | TX | 77216-4025 | |
| CHARLOTTE | | BRANDENBURG | Redacted | | | | Redacted | | | |
| Joe and Hollie | | Brandesky | Redacted | | | | Redacted | | | |
| MARK | A. | BRANDON | Redacted | | | | Redacted | | | |
| | | BRANDT'S TRUCKING LLC | 7179 PIN OAK LANE | | | | BLANCHARD | OK | 73010 | |
| Terri | | Brannon | Redacted | | | | Redacted | | | |
| | | Brazos County | 2617 W HWY 21 | | | | Bryan | TX | 77803 | |
| | | Brazos County | 300 E 26TH ST | SUITE 120 | | | BRYAN | TX | 77803 | |
| | | Brazos County Assessor - Collector of taxes | 4151 County Park Ct | Attn: Kristeen Roe | | | Bryan | TX | 77801 | |
| | | BRAZOS COUNTY TAX ASSESSOR-COLLECTOR | 300 E WILLIAM JOEL BRYAN PKWY | | | | BRYAN | TX | 77803-5397 | |
| | | Brazos River Authority | 4600 Cobbs Drive | | | | Waco | TX | 76710 | |
| | | BRAZOS VALLEY OILFIELD SALES & SERVICES | 3382 MANCUSO RD | | | | BRYAN | TX | 77808-5012 | |
| Jonathan | | Breese | Redacted | | | | Redacted | | | |
| Kathryn | B. | Breihan | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | BRENDA GAIL GILMORE C/O JERRY C. GILMORE | 901 MAIN STREET | SUITE 4600 | | | DALLAS | TX | 75202 | |
| | | BRENDA KAY SCHEIHING | 3107 AUGUSTA | | | | MUSKOGEE | OK | 74403 | |
| | | Brenham Technical Services | PO Box 2406 | | | | Brenham | TX | 77834 | |
| | | BRENT R MCPHERSON DBA BSM CATTLE & OIL LLC | 2519 CR 115 | | | | CENTERVILLE | TX | 75833 | |
| | | BRETON SOUND INVESTMENTS INC | 416 TRAVIS STE 612 | | | | SHREVEPORT | LA | 71101-5584 | |
| JAMES | E | BREWSTER IV | Redacted | | | | Redacted | | | |
| JANE | ANNE | BREWSTER LUECKEMEYER | Redacted | | | | Redacted | | | |
| James | Edward | Brewster, IV | Redacted | | | | Redacted | | | |
| | | BRIARCREEK GROUP, LLC | 719 West Front Street | | | | TYLER | TX | 75702 | |
| Morris & Nancy | | Brien | Redacted | | | | Redacted | | | |
| Alline | Smither | Briers | Redacted | | | | Redacted | | | |
| KRISTI | | BRIGET NOEL SHERMAN HURST PATRICIA SHERMAN LIFE ESTATE<br>BRIGGS | Redacted | | | | Redacted | | | |
| | | Bright Horizon Texas, LLC | 6120 S. Yale, Suite 900 | | | | Tulsa | OK | 74136 | |
| | | BRIMSTONE RESOURCES, LLC | 10252 State Highway 204E | | | | RUSK | TX | 75785 | |
| CHARLOTT | M. | BROCK | Redacted | | | | Redacted | | | |
| | | Bronco Oilfield Services | 6210 Fourwinds Dr. | | | | Bryan | TX | 77808 | |
| JUDD | | BROOKE | Redacted | | | | Redacted | | | |
| Oliver | | Brooks | Redacted | | | | Redacted | | | |
| Rhodena | Townsell | Brooks | Redacted | | | | Redacted | | | |
| Stephen | | Brooks | Redacted | | | | Redacted | | | |
| RICHARD | | BROWDER | Redacted | | | | Redacted | | | |
| Alan | | Brown | Redacted | | | | Redacted | | | |
| Allen | | Brown | Redacted | | | | Redacted | | | |
| Arnold Ray and Glyna M. | | Brown | Redacted | | | | Redacted | | | |
| BERT | | BROWN | Redacted | | | | Redacted | | | |
| Bill A, a/k/a Billie Arthur Brown | | Brown | Redacted | | | | Redacted | | | |
| C. Michael | | Brown | Redacted | | | | Redacted | | | |
| Charles | | Brown | Redacted | | | | Redacted | | | |
| Darlene | | Brown | Redacted | | | | Redacted | | | |
| DAVID | L | BROWN | Redacted | | | | Redacted | | | |
| DEBORAH | | BROWN | Redacted | | | | Redacted | | | |
| Harrell | Dean | Brown | Redacted | | | | Redacted | | | |
| James | Scott | Brown | Redacted | | | | Redacted | | | |
| JON | S | BROWN | Redacted | | | | Redacted | | | |
| Michael | | Brown | Redacted | | | | Redacted | | | |
| OPAL | | BROWN | Redacted | | | | Redacted | | | |
| PATRICIA | POLK | BROWN | Redacted | | | | Redacted | | | |
| RAYE | EARL | BROWN | Redacted | | | | Redacted | | | |
| Shawn | | Brown | Redacted | | | | Redacted | | | |
| Shirley | Ann | Brown | Redacted | | | | Redacted | | | |
| Tammy | | Brown | Redacted | | | | Redacted | | | |
| VIRGIL | NEAL | BROWN, JR. | Redacted | | | | Redacted | | | |
| Paula | Rae | Browning | Redacted | | | | Redacted | | | |
| NELDA | L. | BROWNLEE | Redacted | | | | Redacted | | | |
| LUCIE | FRANCES | BROYLES | Redacted | | | | Redacted | | | |
| | | Bruington Engineering, LLC | 8620 North New Braunfels, Ste 315 | | | | San Antonio | TX | 78217 | |
| Stormie | | Brumble | Redacted | | | | Redacted | | | |
| VIC A. BRUNS & JEANNE E. | | BRUNS | Redacted | | | | Redacted | | | |
| KRISTA | M | BRYANT | Redacted | | | | Redacted | | | |
| LYNN | | BRYANT | Redacted | | | | Redacted | | | |
| JAMES | ALLEN | BUCHANAN | Redacted | | | | Redacted | | | |
| SAM | R | BUCHANAN | Redacted | | | | Redacted | | | |
| JOHNNA | KAY | BUCHANAN HAMMANS | Redacted | | | | Redacted | | | |
| LINDA | DIAN | BUCHANAN MAYFIELD | Redacted | | | | Redacted | | | |
| WOLF | VON | BUCHHOLTZ | Redacted | | | | Redacted | | | |
| Wolf | von | Buchholtz | Redacted | | | | Redacted | | | |
| Alexander | | Buck | Redacted | | | | Redacted | | | |
| CHRISS | L. | BUCK | Redacted | | | | Redacted | | | |
| DONALD | LAROY | BUCK | Redacted | | | | Redacted | | | |
| ROBERT | DALE | BUCK | Redacted | | | | Redacted | | | |
| | | BUCKHEAD ENERGY LLC | 309 W 7TH ST., STE 500 | | | | FORT WORTH | TX | 76102 | |
| | | BUDDY'S TOOLS | 2314 OKLAHOMA AVE. | | | | WOODWARD | OK | 73801 | |
| | | BUFFALO LEASING, INC. | PO DRAWER R | | | | BUFFALO | TX | 75831 | |
| | | BULLDOG WIRELINE, INC. | 18462 HIGHWAY 21 W | | | | NORTH ZULCH | TX | 77872 | |
| | | BULLETS HOTSHOT | PO BOX 2407 | | | | ELK CITY | OK | 73648 | |
| | | Bullseye Pipe Supply, LLC | PO Box 1111 | | | | Great Bend | KS | 67530 | |
| BYRON | | BUNYARD | Redacted | | | | Redacted | | | |
| | | BUREAU OF INDIAN AFFAIRS | BUREAU OF INDIAN AFFAIRS | 1849 C Street, N.W. | | | Washington | DC | 20240 | |
| GERROLD | SCOTT | BURK | Redacted | | | | Redacted | | | |
| | | BURK OIL CO.,INC. | P.O. BOX 1866 | | | | STILLWATER | OK | 74076-1866 | |
| | | Burk Royalty Co., Ltd. | 4245 Kemp Boulevard | Suite 600 | | | Wichita Falls | TX | 76308 | |
| Joe | | Burke | Redacted | | | | Redacted | | | |
| | | Burke-Daniels Co, Inc. | PO Box 36069 | | | | Houston | TX | 77236 | |
| GLENDA | LYNETTE | BURKS | Redacted | | | | Redacted | | | |
| FAIRY | MAE | BURLESON | Redacted | | | | Redacted | | | |
| KATHLEEN | | BURLESON | Redacted | | | | Redacted | | | |
| Margaret | Louise | Burnett | Redacted | | | | Redacted | | | |

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Milton | | Burns | Redacted | | | | Redacted | | | |
| Patricia | A | Burns | Redacted | | | | Redacted | | | |
| WANDA | | BURNS | Redacted | | | | Redacted | | | |
| | | Burns Forestry | 310 N Fifth Street | PO Box 1227 | | | Crockett | TX | 75835 | |
| Loyd | C. | Burns, Jr. | Redacted | | | | Redacted | | | |
| Gloria Sue and Dwight M | | Burr | Redacted | | | | Redacted | | | |
| Linda | Wagoner | Burton | Redacted | | | | Redacted | | | |
| | | Burton Oil Service Operations | 102 N. College Ave. Ste. 1030 | | | | Tyler | TX | 75702 | |
| Jeff | | Buth | Redacted | | | | Redacted | | | |
| Jeffrey | | Buth | Redacted | | | | Redacted | | | |
| | | BWOC, Inc | 1009 N. Earl Rudder, Ste. 210 | | Attn: A.M. Dyson, President | | Bryan | TX | 78002 | |
| | | BWS Construction | PO Box 231 | | | | Mexia | TX | 76667 | |
| JOHNNY E, JR or FRANCES C | | BYRD, | Redacted | | | | Redacted | | | |
| | | BYRON AND SHIRLEY ROGERS | 7205 CAMP STREET | | | | AZLE | TX | 76020 | |
| | | Byron Ryder as Receiver | PO Box 429 | | | | Centerville | TX | 75833 | |
| | | Byron Ryder, as reciever for unknown Heirs of A G Maxwell | PO Box 39 | | | | Centerville | TX | 75833 | |
| | | C CASE COMPANY, INC. | 7010 W. CERINI AVE. | | | | RIVERDALE | CA | 93656 | |
| | | C H & WANDA RICHARDS | 14077 FM 1372 | | | | NORTH ZULCH | TX | 77872 | |
| | | C&C OILFIELD HAULING | 3314 COLSON RD | | | | BRYAN | TX | 77808 | |
| | | C&C Oilfield Services | 6901 Regency Rd | | | | Marshall | TX | 75672 | |
| | | C&C Superior Hotshot, LLC | 697 Acr 422 | | | | Palestine | TX | 75803 | |
| | | C&H Bit Company | PO BOX 481 | 1904 N. BROADWAY | | | ADA | OK | 74820 | |
| | | C&H TESTING SERVICE, LLC | P.O. BOX 9907 | | | | BAKERSFIELD | CA | 93389 | |
| | | C&S String Up Services, INC | PO Box 78 | | | | Deville | LA | 71328 | |
| | | C. WRIGHT COMPANY | 6404 HILLCREST | | | | OKLAHOMA CITY | OK | 73116 | |
| | | CABOT OIL & GAS CORPORATION | PO BOX 972919 | | | | DALLAS | TX | 75397-2919 | |
| | | Cactus Wellhead | One Greenway Plaza, Ste 200 | | | | Houston | TX | 77046 | |
| | | CADDO MINERALS INC | 2714 BEE CAVE RD STE 202 | | | | AUSTIN | TX | 78746 | |
| Joan | S | Cagle | Redacted | | | | Redacted | | | |
| JENNIFER | | CAIRNS | Redacted | | | | Redacted | | | |
| | | CALBRI ENERGY, LLC | 4603 Spyglass Ct | | | | College Station | TX | 77845 | |
| | | CalBri Logistics, LLC | 301 Main Street | | | | Smithville | TX | 78957 | |
| | | CALIFORNIA SECRETARY OF STATE | P.O. Box 944230 | | | | SACRAMENTO | CA | 94244 | |
| ROGER | LEE | CALLENDER | Redacted | | | | Redacted | | | |
| JAY | E. | CALLINAN, JR. | Redacted | | | | Redacted | | | |
| | | Calto Oil Company | P. O. Box 12266 | | | | Dallas | TX | 75225 | |
| | | Cameron International Corporation | PO Box 731412 | | | | Dallas | TX | 75373-1412 | |
| WESLEY | W | CAMPBELL | Redacted | | | | Redacted | | | |
| | | CAMPBELL FAMILY LIVING TRUST DR. PHILLIP M CAMPBELL & WEDA CAMPBELL TRUSTEES Candlewood | 1325 STATE HWY 75 NORTH | | | | HUNTSVILLE | TX | 77320 | |
| | | CAN-DOO TRANSPORT, LLC | PO BOX 28 | | | | LEESBURG | TX | 75451 | |
| CARL L. AND LISA | | CANNON | Redacted | | | | Redacted | | | |
| Peggy | | Cannon | Redacted | | | | Redacted | | | |
| PEGGY | WARD | CANNON | Redacted | | | | Redacted | | | |
| Peggy | W. | Cannon | Redacted | | | | Redacted | | | |
| Peggy | | Cannon | Redacted | | | | Redacted | | | |
| SHARON | W. | CANNON | Redacted | | | | Redacted | | | |
| Sue | Lisbeth | Cannon | Redacted | | | | Redacted | | | |
| | | Canon Safety Services, LTD dba Canon Safety/RHI Group | 4001 Technology Center Ste. 301 | | | | Longview | TX | 75605 | |
| DR. JANET | M. | CANTERBURY | Redacted | | | | Redacted | | | |
| JOE | F. | CANTERBURY | Redacted | | | | Redacted | | | |
| | | Cap Auctions -Equipment & Truck Auctions | 1009 N. Earl Rudder, Ste. 210 | | | | Bryan | TX | 77802 | |
| | | CAPITAL PARTNERS FBO Fred's Rat Hole Services, Inc. | P.O. BOX 1037 | | | | CARLSBAD | CA | 92018 | |
| | | CAPITOL SERVICES, INC. | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | |
| Charles | | Capo | Redacted | | | | Redacted | | | |
| Glen | Iris | Capo | Redacted | | | | Redacted | | | |
| Michael | | Capo | Redacted | | | | Redacted | | | |
| William | Kirk | Capo | Redacted | | | | Redacted | | | |
| Curtis | | Capps | Redacted | | | | Redacted | | | |
| JAKE | E. | CAPRIELIAN | Redacted | | | | Redacted | | | |
| | | CARGILE MINERALS PARTNERS LTD c/o PATTY KOB MANAGING PARTNER | PO BOX 511 | | | | SAN ANGELO | TX | 76902 | |
| | | Carl and Leslie Herrmann | PO Box 864 | | | | Caldwell | TX | 77836 | |
| | | Carl Herrmann, Leslie Odom Herrmann, Joe Brandesky, and Hollie Odom Brandesky | P.O. Box 864 | - | | | Caldwell | TX | 77836 | |
| DAVID | | CARNES | Redacted | | | | Redacted | | | |
| | | Caroline Bess Jones & Jae Jones Thompson Independent CoExecutors Estate of James | William Bess, deceased | c/o West Webb Allbritton & Gentry | | | | | | |
| DAMON | | CARR | Redacted | | | | Redacted | | | |
| JOHN | | CARR | Redacted | | | | Redacted | | | |
| John | | Carr | Redacted | | | | Redacted | | | |
| RHONDA | YVETTE | CARR | Redacted | | | | Redacted | | | |
| ROBERT | | CARR | Redacted | | | | Redacted | | | |
| Ruby | A | Carr | Redacted | | | | Redacted | | | |
| | | CARR RESOURCES, INC | 305 S BROADWAY, STE 900 | | | | TYLER | TX | 75702 | |
| DOROTHY | | CARRINGTON | Redacted | | | | Redacted | | | |
| WILLIAM | | CARRINGTON | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CARROL E. KNIGHT AND HIS WIFE, CLARICE F KNIGHT | 420 STATE HWY 21 EAST | | | | CROCKETT | TX | 75835 | |
| CATHERINE AND DAVID | | CARTER | Redacted | | | | Redacted | | | |
| DEBORAH | FRYE | CARTER | Redacted | | | | Redacted | | | |
| JAMES OTIS AND TRACY L. | | CARTER | Redacted | | | | Redacted | | | |
| JOHN | MASON | CARTER | Redacted | | | | Redacted | | | |
| REX AND GLADYS | | CARTER | Redacted | | | | Redacted | | | |
| | | CASCADE ENERGY, LP | PO BOX 7849 | | | | DALLAS | TX | 75209-7849 | |
| | | CASCADE INTEGRATED SERVICES, LLC | PO BOX 912604 | | | | DENVER | CO | 80291 | |
| | | Case Energy Partners, LLC | PO Box 600111 | | | | Dallas | TX | 75360 | |
| | | CASEDHOLE SOLUTIONS | PO BOX 267 | | | | WEATHERFORD | OK | 73096 | |
| KENNETH R & DEBRA L | | CASEY | Redacted | | | | Redacted | | | |
| Otis & Jimmie | | Casey | Redacted | | | | Redacted | | | |
| | | CASING SPECIALTIES | 12456 SNOW ROAD | | | | BAKERSFIELD | CA | 93314 | |
| LYEDEA | LYONNE | CASTON | Redacted | | | | Redacted | | | |
| JENNIFER | | CATALFAMO | Redacted | | | | Redacted | | | |
| | | Catalyst Finance, L.P. assignee for: Batten Flow Testing | P.O. Box 3586 | | | | Houston | TX | 77253-3586 | |
| | | Catalyst Finance, L.P. Assignee for: Complete Oilfield Solution | PO Box 3586 | | | | Houston | TX | 77253 | |
| | | Catalyst Finance, L.P. assignee for: P&L Rentals | P.O. Box 3586 | | | | Houston | TX | 77253-3586 | |
| | | CATHERINE CARTER MALONE CCM INTERESTS, LLC | S773 WOODWAY # 307 | | | | HOUSTON | TX | 77057-1501 | |
| MARY | ANN | CATHEY O'NEILL | Redacted | | | | Redacted | | | |
| | | Cathy Folsom, Executrix for The Estate of Lenora Novella Rivas | 9011 Kings Wood Dr | | | | Granite Shoals | TX | 78654 | |
| | | CATHY SCRUGGS BLAND, AS HER SOLE AND SEPARATE PROPERTY | 4568 KIMBERLY DRIVE | | | | BELTON | TX | 76513 | |
| Sharon Kay & Jerry B | | Caughlin | Redacted | | | | Redacted | | | |
| DONNA | | CAUGHRON | Redacted | | | | Redacted | | | |
| BURTON | BURNELL | CAVE | Redacted | | | | Redacted | | | |
| EDWARD | | CAVE | Redacted | | | | Redacted | | | |
| WILBUR | D. | CAVE | Redacted | | | | Redacted | | | |
| | | CAWLEY, GILLESPIE & ASSOCIATES, INC. | 306 WEST 7TH STREET, SUITE 302 | | | | FORT WORTH | TX | 76102 | |
| | | CDA ENERGY LLC | 1926 STAFFORD RD | | | | GRAPEVINE | TX | 76051 | |
| | | CDM Resource Management | PO Box 205802 | | | | Dallas | TX | 75320-5802 | |
| | | Cecilia Beier, as her sole and separate property | 2909 Cambridge Circus | | | | Pearland | TX | 77581 | |
| | | CECO Emissions | 5440 Alder | | | | Houston | TX | 77081 | |
| | | CELLULAR CONTROLLED PRODUCTS DBA CELLGATE, WIRELESS TRAPS, & CELACCES | 2150 Chenault Dr. | | | | Carrollton | TX | 75006 | |
| | | Center Ranch LLC | 3582 FM 811 | | | | CENTERVILLE | TX | 75813 | |
| | | Centerline Trucking, LLC | 11390 FM 830 | | | | Willis | TX | 77318 | |
| | | CENTEX SUPPLY | PO BOX 218 | | | | MADISONVILLE | TX | 77864 | |
| | | CENTRAL RESOURCES, LLC | PO BOX 651 | | | | OWENSBORO | KY | 42302 | |
| | | CENTURY 2000 ROYALTY PTNSP C/O CHARLES BROWN | PO BOX 587 | | | | MARLOW | OK | 73055-0587 | |
| | | CESMAT SERVICE CO., INC. | 19475 CREEK ROAD | | | | BAKERSFIELD | CA | 93314 | |
| | | CETCO ENERGY SERVICES CO., LLC | P.O. BOX 202172 | | | | DALLAS | TX | 75320-2172 | |
| | | CEU HUNTSVILLE, LLC | 1221 LAMAR STREET | SUITE 750 | | | HOUSTON | TX | 77010 | |
| | | CGG Land (U.S.), Inc. | 2450 Cinnabar Loop | | | | DALLAS | TX | 75228 | |
| | | CGG Land (U.S.), Inc. | 2450 Cinnabar Loop | | | | Anchorage | AK | 99507 | |
| | | CGG SERVICES (US), INC. | 10300 TOWN PARK DRIVE | | | | HOUSTON | TX | 77072 | |
| | | CH4 Energy II, LLC | 1000 West Weatherford Street | | | | FORT WORTH | TX | 76102-1842 | |
| | | CH4 Energy II, LLC | 1000 West Weatherford Street | | | | Forth Worth | TX | 76102 | |
| | | CH4 ENERGY III, LLC | 421 W. THIRD ST., STE. 750 | | | | FORT WORTH | TX | 76102 | |
| HALLIE | | CHADICK | Redacted | | | | Redacted | | | |
| Mark | T | Chalker | Redacted | | | | Redacted | | | |
| | | Chamberlain Resources | 7140 EAST FM 917 | | | | ALVARADO | TX | 76102-1842 | |
| | | CHAMBERLAIN RESOURCES, LLC | 7140 EAST FM 917 | | | | ALVARADO | TX | 76009 | |
| | | CHAMBERLAIN RESOURCES, LLC C/O GOLLOB MORGAN PEDDY, PC | 7140 EAST FM 917 | | | | ALVARADO | TX | 76009 | |
| Florine | | Chambers | Redacted | | | | Redacted | | | |
| FLORINE | | CHAMBERS | Redacted | | | | Redacted | | | |
| | | CHAMPION RANCH LTD | PO BOX 469 | | | | CENTERVILLE | TX | 75833 | |
| | | CHAMPION RANCH LTD A TX LIMITED PARTNERSHIP | c/o RICHARD E. WALLRATH | P.O. BOX 469 | | | CENTERVILLE | TX | 75833-0469 | |
| | | CHAMPION RANCH LTD A TX LIMITED PARTNERSHIP | 320 E Nakoma St | | | | San Antonio | TX | 78216-2705 | |
| | | Champion Ranch Ltd. | P.O. BOX 469 | | | | CENTERVILLE | TX | 75833-0469 | |
| | | CHAMPION TECHNOLOGIES, INC. | P.O. BOX 2243 | | | | HOUSTON | TX | 77252 | |
| | | CHANCELLOR OIL TOOL, INC. | 3521 GULF STREET | | | | BAKERSFIELD | CA | 93308-5210 | |
| David | Gerald | Chaney | Redacted | | | | Redacted | | | |
| GREGORY | MARK | CHANEY | Redacted | | | | Redacted | | | |
| Jeffery | Luis | Chaney | Redacted | | | | Redacted | | | |
| KENNETH | MICHAEL | CHANEY | Redacted | | | | Redacted | | | |
| DORTHA | LEE | CHAPMAN | Redacted | | | | Redacted | | | |
| GAYLA | CRAIG | CHAPMAN | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CHAPPARAL LAND COMPANY, BY ITS GENERAL PARTNERS, ADOLPH G. ASSENHEIMER & TERRY R. KEELING | 150 OLD BRIDGE LAKE | | | | HOUSTON | TX | 77069 | |
| Thomas | | Chappell | Redacted | | | | Redacted | | | |
| Thomas | | Chappell | Redacted | | | | Redacted | | | |
| | | Charles A & Madeline B Kennedy Trust, represented by Charles Robert Kennedy, as Trustee | 13632 N 1st St | | | | Phoenix | AZ | 85022 | |
| | | CHARLES AND LINDA WILLCOX, TRUSTEES OF THE TRUST AGREEMENT OF CHARLES AND LINDA WILLCOX | 802 COUNTY ROAD 5535 | | | | RALSTON | OK | 74650 | |
| | | CHARLES D MCMURREY SR CD MCMURREY JR & JH TALLICHET POA | PO BOX 70122 | | | | HOUSTON | TX | 77270-0122 | |
| | | Charles Heath Baker, Co-Trustee of the Charles Heath Baker Trust | 4235 Ranch Ln | | | | Madisonville | TX | 77864 | |
| | | CHARLES KENNETH ANDREWS & WIFE MARY JANE | PO BOX 816 | | | | MADISONVILLE | TX | 77864 | |
| | | CHARLES KENNETH ANDREWS AND WIFE, MARY JANE ANDREWS | P.O. BOX 816 | | | | MADISONVILLE | TX | 77864 | |
| | | CHARLES L. WOLFE & ASSOC | 2901 S FIRST ST. | | | | ABILENE | TX | 79605 | |
| | | Charles N Richardson ENT INC | PO Box 1358 | | | | Kilgore | TX | 75663 | |
| | | CHARLES PIERCE TRUCKING INC. | P.O. BOX 417 HIGHWAY 20 EAST | | | | HOMINY | OK | 74035 | |
| | | Charles R Harrison, Individually and as Agent & Attorney-in-fact for the Heirs of Harold G Harrison | PO Box 44 | | | | Bedias | TX | 77831 | |
| | | Charles W Fritsche, Sr., Individually & as Independent Executor of the Estate of Dorothy Gerene Fritsche, Deceased | 17803 Hwy 90 North | | | | Bedias | TX | 77831 | |
| | | CHARLOTTE ANN MALTSBERGER FAMILY TRUST CHARLOTTE ANN MALTSBERGER TRUSTEE | 1307 8TH ST. | | | | PAWNEE | OK | 74058 | |
| | | CHARLOTTE DUNN MALTSBERGER, TRUSTEE CHARLOTTE DUNN MALTSBERGER FAMILY TRUST | 1307 8TH ST. | | | | PAWNEE | OK | 74058 | |
| | | CHARTER CAPITAL ASSIGNEE FOR NAMED VENDOR | PO BOX 270568 | | | | HOUSTON | TX | 77277-0568 | |
| JULIUS | LINDLEY | CHEATHAM | Redacted | | | | Redacted | | | |
| TOMOTHY | | CHEATHAM | Redacted | | | | Redacted | | | |
| | | CHEM-CAN SERVICES, INC. | P.O. BOX 1346 | | | | ENID | OK | 73702 | |
| | | CHEMICAL WEED CONTROL | P.O. BOX 512 | | | | BROWNFIELD | TX | 79316 | |
| | | Chemweed | 7892 Wickson Ridge Dr. | | | | Bryan | TX | 77808 | |
| | | CHERI MCCULLOCH EHLERT | 1939 CLOVERFIELD | | | | KATY | TX | 77494 | |
| | | CHERYL LEE BUCHANAN HICKS | PO BOX 1423 | | | | ATHENS | TX | 75751 | |
| | | Cheryl McDonald, dealing in her sole and separate property | 212 Coffee Mill Creek Road | | | | Georgetown | TX | 78633 | |
| | | CHESAPEAKE EXPLORATION, LLC | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154 | |
| | | CHICKASAW TRANSPORTATION, INC. | 3009 S. ALFADALE RD. | | | | EL RENO | OK | 73036 | |
| Faye | Rae | Childress | Redacted | | | | Redacted | | | |
| | | CHILI PEPPERS HOT SHOT SERVICES, LLC | PO BOX 2012 | | | | KILGORE | TX | 75663-2012 | |
| | | CHIMNEY HILL RESOURCES, LLC | P O BOX 471732 | | | | FORT WORTH | TX | 76147 | |
| | | Chisholm Trail Oilfield Services, INC | PO Box 671 | | | | Caldwell | TX | 77836 | |
| GWENDOLYN | | CHISM | Redacted | | | | Redacted | | | |
| | | CHM Venture Partners, LLC dba Kairos Consultants Group | 4001 Technology Center, Ste. 301 | | | | Longview | TX | 75605 | |
| | | CHRIS BURNS WELDING, LLC | PO BOX 9 | | | | SUNSET | TX | 76270 | |
| | | CHRISTIANSEN, GENE EDWARD AND WIFE, EVALYNN CHRISTIANSEN | 16218 Singapore Lane | | | | Houston | TX | 77040 | |
| | | CHRISTINA WOLF, AS AGENT AND ATTORNEY-IN-FACT FOR ERIC JAMES MAXWELL | 3565 NORTH BOND ST. | | | | KINGMAN | AZ | 86409 | |
| | | Christine S. Hallmark, as her sole and seperate property | 15505 Shanghai | | | | Houston | TX | 77040 | |
| | | CHRISTOPHER JAMES HUFF IND. AND AS REMAINDERMAN | 1660 ALDER ROAD | | | | FRANKLIN | IN | 46131 | |
| | | CIMARRON LAND TRUST JEREMY K. WARD, TRUSTEE | WILLIAMS CENTER TWR 2, SUITE 900 | 2 WEST 2ND ST. | | | TULSA | OK | 74103 | |
| | | Cimarron Telephone Company | PO Box 248879 | | | | Oklahoma City | OK | 73124-8879 | |
| | | Cindy K Chestnutt, dealing in her sole and separate property | 6536 Home Lane | | | | Iola | TX | 77861 | |
| | | Circle 8 Fluid Services, Inc | PO Box 260370 | | | | Corpus Christi | TX | 78426-0957 | |
| | | CIRCLE ENERGY, LLC | P.O. BOX 651 | | | | OWENSBORO | KY | 42302 | |
| | | Circle M Rentals, LLC | P.O. Box 1100 | | | | Palestine | TX | 75802 | |
| | | City of Tulsa Utilities | City of Tulsa Utilities | 175 East 2nd Street | | | Tulsa | OK | 74187-0002 | |
| | | CKM PROPERTIES, LLC | 6500 OAKWOOD RD. | | | | PRYOR | OK | 74361 | |
| | | Claire Barker, as her sole and separate property | 111 Pebble Springs | | | | Cleveland | TX | 77327 | |
| BETTY | JO | CLARK | Redacted | | | | Redacted | | | |
| Glenda | Culton | Clark | Redacted | | | | Redacted | | | |
| CARL | | CLAY | Redacted | | | | Redacted | | | |
| Lori | R | Clayton | Redacted | | | | Redacted | | | |
| MARLICE | WARD | CLAYTON | Redacted | | | | Redacted | | | |
| | | CLAYTON WILLIAMS ENERGY INC. | 6 DESTA DRIVE, SUITE 1100 | | | | MIDLAND | TX | 79705-5510 | |
| | | CLEAR FORK MINERALS, LLC | OIL AND GAS BLDG, SUITE 500 | 309 W. 7TH STREET | | | FT WORTH | TX | 76102 | |
| | | ClearWater Performance Group, Inc. | PO Box 142 | | | | Lanesboro | MN | 55949 | |
| | | Clements Fluids Buffalo, Lt | 4710 Kinsey Drive | Suite 200 | | | Tyler | TX | 75703 | |

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLEMENTS FLUIDS BUFFALO, LTD | 4710 Kinsey Drive, Suite 200 | | | | Tyler | TX | 75703 | |
| | | CLERK OF CIRCUIT COURT | COOK COUNTY, IL | ROOM 1113 | | | CHICAGO | IL | 60602 | |
| | | CLERK, SUPREME COURT | | | | | | | | |
| Donna | | Clifton | Redacted | | | | Redacted | | | |
| MARY | SUE | CLUTE | Redacted | | | | Redacted | | | |
| | | CM SERVICE COMPANY | 7411 MESA DRIVE | | | | HOUSTON | TX | 77028 | |
| | | COASTAL CHEMICAL CO. LLC. | DEPARTMENT 2214 | PO BOX 122214 | | | DALLAS | TX | 75312-2214 | |
| | | Coastal Flow Measurement Companies | P.O. Box 58965 | | | | Houston | TX | 77258 | |
| CLAUDIA | ADELL | COBB | Redacted | | | | Redacted | | | |
| TRENDA | CORNER | COBURN | Redacted | | | | Redacted | | | |
| LARRY | | COCHRAN | Redacted | | | | Redacted | | | |
| | | Codarel Steel | 5250 N 91ST STREET APT 3 | | | | MILWAUKEE | WI | 53225 | |
| BARBARA | JOAN | CODY | Redacted | | | | Redacted | | | |
| | | Cody Alan Garner, as his sole and seperate property | 4757 Casco Place | | | | Broomfield | CO | 80023 | |
| SUSAN | COLEMAN | COFFMAN | Redacted | | | | Redacted | | | |
| Thomas | D | Coffman | Redacted | | | | Redacted | | | |
| BETTY | S. | COLCAZIER | Redacted | | | | Redacted | | | |
| | | Cold Creek Construction | P.O. Box 839 | | | | Jewett | TX | 75846 | |
| KELLY | DAWN | COLE | Redacted | | | | Redacted | | | |
| MEREDITH (JESSE) PEAKE | | COLE | Redacted | | | | Redacted | | | |
| Ben | | Coleman | Redacted | | | | Redacted | | | |
| BENJAMIN | DEWITT | COLEMAN | Redacted | | | | Redacted | | | |
| EDDY | LEE | COLEMAN | Redacted | | | | Redacted | | | |
| Homer | | Coleman | Redacted | | | | Redacted | | | |
| Homer | Dewitt | Coleman JR | Redacted | | | | Redacted | | | |
| Homer | Dewitt | Coleman. Jr. | Redacted | | | | Redacted | | | |
| OTTIS | WAYNE | COLLARD | Redacted | | | | Redacted | | | |
| WILLIAM | O. | COLLARD | Redacted | | | | Redacted | | | |
| MARK | L | COLLINS | Redacted | | | | Redacted | | | |
| | | COLLUM FENCING & WELDING, LLC | 740472 S. 3400 RD. | | | | PERKINS | OK | 74059 | |
| | | COLUMBUS COMMUNITY HOSPITAL FOUNDATION I | 110 SHULT DR | | | | COLUMBUS | TX | 78934 | |
| | | COMM Engineering Inc | PO Box 53463 | | | | Lafayette | LA | 70505 | |
| | | Commerce Bank | P.O. Box 419248 | | | | Kansas City | MO | 64106 | |
| | | Commerce Bank | 5314 S Yale Ave | Suite 100 | | | Tulsa | OK | 74135-6254 | |
| | | COMMERCE BANK INTERNATIONAL DEPT. | 1000 WALNUT, 4TH FLOOR | PO BOX 419248 | | | Kansas City | MO | 64106 | |
| | | Commercial Billing Service/ | PO Box 2201 | | | | Decatur | AL | 35609 | |
| | | Commercial Billing Service/Midway | 12627 E. Hwy 21 | | | | Midway | TX | 75852 | |
| | | COMMERCIAL BILLING SERVICE/Midway Midway Oilfield Constructors, Inc. | Midway Energy Services | PO Box 2201 | | | Decatur | AL | 35609 | |
| | | COMMISSIONERS OF THE LAND OFFICE | 120 N ROBINSON, SUITE 1000W | | | | OKLAHOMA CITY | OK | 73102 | |
| | | COMMISSIONERS OF THE LAND OFFICE LOCK BOX ACCOUNT | PO BOX 248896 | | | | OKLAHOMA CITY | OK | 73124-8896 | |
| | | COMP RISK MANAGEMENT, INC. | 750 E. BRITTON RD, SUITE 200 | | | | OKLAHOMA CITY | OK | 73114 | |
| | | COMPLETE RESOURCE MANAGEMENT, LLC | P.O. BOX 505 | | | | EUFAULA | OK | 74437 | |
| | | Compressco Partners Operating LLC | 101 Park Avenue | Suite 1200 | | | Oklahoma City | OK | 73102 | |
| Jill | | Compton | Redacted | | | | Redacted | | | |
| | | CONCORD LAND SERVICES, LLC | PO BOX 8528 | | | | TYLER | TX | 75711 | |
| | | Concorde Resources Corp | P.O. Box 841 | 111 South Main | | | Eufaula | OK | 74432 | |
| Elizabeth | M | Condon | Redacted | | | | Redacted | | | |
| Julijana | | Cone | Redacted | | | | Redacted | | | |
| | | CONFERENCE CALL.COM | P.O. BOX 409573 | | | | ATLANTA | GA | 30384-9573 | |
| | | CONNECTIONS, INC. | 5332 S MEMORIAL | | | | TULSA | OK | 74145 | |
| | | CONNER & WINTERS, LLP | 4000 One Williams Center | | | | Tulsa | OK | 74172-0148 | |
| | | CONOCOPHILLIPS COMPANY | PO BOX 7500 | | | | BARTLESVILLE | OK | 74005 | |
| | | CONSOLIDATED OIL WELL SERVICES, LLC | DEPT 970 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| | | CONSOLIDATED OILWELL CEMENTING COMPANY | DEPT 371 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| JUDITH | RICHTER | CONSTANTINE | Redacted | | | | Redacted | | | |
| | | CONSUMERS LP GAS & APPLIANCE CO. | PO BOX 459 | | | | CROCKETT | TX | 75835 | |
| | | CONTINENTAL WIRE CLOTH, LLC | 11240 S. JAMES AVENUE | | | | JENKS | OK | 74037 | |
| | | CONTRACT DRAPERY & BLIND, INC. | 10525 E 121ST SOUTH | | | | BIXBY | OK | 74008 | |
| | | CONTRACTORS OILFIELD SERVICE & SUPPLY | 301 S. 5TH | | | | TONKAWA | OK | 74653 | |
| | | CONTROL FLOW, INC. | PO BOX 40788 | | | | HOUSTON | TX | 77240-0788 | |
| MARK | E. | CONWAY | Redacted | | | | Redacted | | | |
| Martha | | Cook | Redacted | | | | Redacted | | | |
| TERRY | JOE | COOK | Redacted | | | | Redacted | | | |
| | | Cook's Appliance Service | 5459 S. 101st E. Ave. | | | | Tulsa | OK | 74146 | |
| SHERRY | ROBINSON | COONS | Redacted | | | | Redacted | | | |
| NORNA | M | COOPER | Redacted | | | | Redacted | | | |
| | | Copano Field Services Upper Gulf Coast LLC | 1001 Louisiana St | Suite 1000 | | | Houston | TX | 77002 | |
| | | COPAS | 445 UNION BLVD, SUITE 207 | | | | LAKEWOOD | CO | 80228 | |
| | | Copper Trail Holdings, LLC c/o Monica Trehan | 4412 Ithaca Street | | | | Broken Arrow | OK | 74012-9400 | |
| | | Copy World Business Solutions, LLC | 1821 North Willow | | | | Broken Arrow | OK | 74012 | |
| | | COPY-SCAN & MORE LLC | P.O. BOX 1649 | | | | TULSA | OK | 74101 | |
| | | CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| | | Core Laboratories LP | 6316 Windfern Rd | | | | Houston | TX | 77040-4916 | |
| | | CORE ROYALTIES CORP | 3131 E CAMELBACK RD STE 211 | | | | PHOENIX | AZ | 85016 | |
| | | Core-Tech Wireline Services of Texas | PO Box 3307 | | | | Lafayette | LA | 70502 | |
| DEWITT | | CORLEY | Redacted | | | | Redacted | | | |
| Janeen | | Corner | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| MARK | | CORNER | Redacted | | | | Redacted | | | |
| Jason | | Cornett | Redacted | | | | Redacted | | | |
| | | CORONADO RESOURCES 2013 LP | 3811 TURTLE CREEK BLVD | STE 1800 | | | DALLAS | TX | 75219 | |
| | | CORPORATION SERVICE COMPANY | 2711 Centerville Road | | | | Wilmington | DE | 19808 | |
| | | COT OIL TOOL, INC. | PO BOX 1619 | | | | GIDDINGS | TX | 78942 | |
| | | COUGAR DRILLING SOLUTIONS | 9505 W. RENO AVE. | | | | OKLAHOMA CITY | OK | 73127 | |
| | | COURTYARD APARTMENTS | 6748 E. 91ST ST. S | | | | TULSA | OK | 74133 | |
| | | COVE FORT INDUSTRIES LLC | PO BOX 1622 | | | | CENTER | TX | 75935 | |
| Dr Frank and Martha Woods | | Covert, III | Redacted | | | | Redacted | | | |
| Paul and Vivian | | Covington | Redacted | | | | Redacted | | | |
| Mary | Zina | Covington Arnold | Redacted | | | | Redacted | | | |
| Earl | G | Covington Jr | Redacted | | | | Redacted | | | |
| | | Cox Communications - Tulsa | P.O. Box 248876 | | | | Oklahoma City | OK | 73124-8876 | |
| EVELYN | | CRADDOCK | Redacted | | | | Redacted | | | |
| CHARLES | D | CRAIG | Redacted | | | | Redacted | | | |
| MARGARET & RONALD | | CRAIG | Redacted | | | | Redacted | | | |
| PRESTON | G | CRAIG | Redacted | | | | Redacted | | | |
| CAROLINE | OWENS | CRAIN | Redacted | | | | Redacted | | | |
| | | CRAIN MINERAL PROPERTIES LP C/O KELLY ANNE SULLIVAN HEIRONIMUS | PO BOX 5158 | | | | AUSTIN | TX | 78763 | |
| Leon | | Crawford | Redacted | | | | Redacted | | | |
| | | Creech Kids Partners | P.O. Box 1972 | | | | Fredericksburg | TX | 78624 | |
| DAVID | G. | CRENSHAW | Redacted | | | | Redacted | | | |
| KARI | | CRENSHAW | Redacted | | | | Redacted | | | |
| | | Cressman Tubular Products Corp | 3939 Beltline Rd STE 460 | | | | Addison | TX | 75001 | |
| | | CRESTONE ROYALTIES LLC | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | | CRIDER CONSTRUCTION | PO BOX 20847 | | | | BAKERSFIELD | CA | 93390 | |
| Thomas | | Crim | Redacted | | | | Redacted | | | |
| | | Cristy Production Co aka Roy Holloway | PO Box 6478 | | | | Bryan | TX | 77805 | |
| HEIDI | | CROCE | Redacted | | | | Redacted | | | |
| Juanell | Hall | Crocker | Redacted | | | | Redacted | | | |
| Stacey | | Crook | Redacted | | | | Redacted | | | |
| | | CROSSROADS SERVICES | PO Box 599-4482 CR 209 | | | | Centerville | TX | 75833 | |
| | | CROW CREEK ENERGY III LLC | 320 S BOSTON STE 1000 | | | | TULSA | OK | 74103 | |
| | | Crown Auto World | 901 S Roland - Hwy 66 | | | | Bristow | OK | 74010 | |
| David | | Crowson | Redacted | | | | Redacted | | | |
| Dennis | | Crowson | Redacted | | | | Redacted | | | |
| | | CSC CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | |
| | | CSI COMPRESSCO OPERATING LLC | PO BOX 840082 | | | | DALLAS | TX | 75284-0082 | |
| | | CT CORPORATION | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| | | CTI Energy Services, LLC | P.O. Box 469 | | | | Springtown | TX | 76082 | |
| | | Cudd Pressure Control, Inc | 1601 ELM ST., STE 3000 | ATTN: MICHAEL S. HAYNES | C/O GARDERE WYNNE SEWELL, LLP | | DALLAS | TX | 75201 | |
| | | CUDD PRESSURE CONTROL, INC. | P.O. BOX 203379 | | | | DALLAS | TX | 75320-3379 | |
| | | CUDD PUMPING SERVICES, INC. | PO BOX 203379 | | | | DALLAS | TX | 75320-3379 | |
| GAYLE | PACHALL | CUEVAS | Redacted | | | | Redacted | | | |
| David | Harlon | Culbreth | Redacted | | | | Redacted | | | |
| WINNIE | | CULBRETH | Redacted | | | | Redacted | | | |
| | | CULLIGAN OF TULSA | P.O. BOX 9697 | | | | TULSA | OK | 74157-0697 | |
| KATHERINE | M | CULPEPPER | Redacted | | | | Redacted | | | |
| Aretta | | Culton | Redacted | | | | Redacted | | | |
| Dorothy | | Culton | Redacted | | | | Redacted | | | |
| Gary | | Culton | Redacted | | | | Redacted | | | |
| Georgia | Lee | Culton | Redacted | | | | Redacted | | | |
| Hennetta | | Culton | Redacted | | | | Redacted | | | |
| KEN | | CURL | Redacted | | | | Redacted | | | |
| KATHY | SUSAN | CURL REDMOND | Redacted | | | | Redacted | | | |
| Marjorie | Packwood | Curry | Redacted | | | | Redacted | | | |
| Starlett | Smith | Curry | Redacted | | | | Redacted | | | |
| VICKI | | CURRY | Redacted | | | | Redacted | | | |
| ROBERT | E. | CURTIS | Redacted | | | | Redacted | | | |
| | | Curtis and Sons Companies | 4408 N. Main | | | | Liberty | TX | 77575 | |
| | | CURTIS LUTHE, AS HIS SOLE AND SEPARATE PROPERTY | 15148 FM 244 | | | | IOLA | TX | 77861 | |
| | | CURTIS OILFIELD SERVICES LLC | PO BOX 1236 | | | | SILSBEE | TX | 77656 | |
| | | Curtis Wayne Motl, as his sole and separate property | 1507 Barraud Court | | | | Katy | TX | 77449 | |
| NANCY | DURST | CUSHMAN | Redacted | | | | Redacted | | | |
| NANCY | | CUSHMAN | Redacted | | | | Redacted | | | |
| | | Custom Compression Systems, LLC | 1110 Unifab Rd | | | | New Iberia | LA | 70560 | |
| | | Custom Hose and Supply | PO Box 790 109 Bailiff Dr. | | | | Fairfield | TX | 75840 | |
| | | C-VAC INC | 151 1/2 COUNTY ROAD 137 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| | | CW Ford Rentals, LP | PO Box 3156 | | | | Kilgore | TX | 75663 | |
| | | CWPLCO INC | 6 DESTA DRIVE SUITE 6500 | | | | MIDLAND | TX | 79705 | |
| | | CYNTHIA A. EVITT ATTORNEY-IN-FACT FOR GRACE LESHER MILLER WILDER | 7850 STEPPINGSTONE LANE | | | | OOLTEWAH | TN | 37363 | |
| | | Cynthia A. Veselka, a married women, dealing in her sole and seperate property | 4433 FM 3091 | | | | Madisonville | TX | 77864 | |
| | | CYNTHIA COTTRILL MARRON, Individually and Attorney-in-fact for Caitlin Cottril | 4928 AQUATIC RD | | | | NASHVILLE | TN | 37211 | |
| | | Cynthia Sua Sparks Zemanek, Individually and as Attorney-In-Facr for Diane Sparks | 2624 Wickersham Court | | | | Grapevine | TX | 76051 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Cynthia Sue Sparks Zemanek, Trustee of the McAdams-Sparks Family Land Trust | 2624 Wickersham Court | | | | Grapevine | TX | 76051 | |
| | | D and B Farms, LLC | 3750 Walden Estates Dr. | | | | Montgomery | TX | 77365 | |
| | | D B Rental Service | P.O. Box 338 | | | | Yorktown | TX | 78164 | |
| | | D&B Cleaning Services | 1506 Tamm Road | | | | Yorktown | TX | 78164 | |
| | | D&D PARTNERSHIP | 8150 North Central Expressway | | | | LACANADA FLT | CA | 91011 | |
| | | D&D Partnership | 8150 North Central Expressway | Suite 750 | | | Dallas | TX | 75206 | |
| | | D&D SWABBING, LLC | PO BOX 737 | | | | PALESTINE | TX | 75802-0737 | |
| | | D&E RENTALS, LLC | 8271 HILLS PARKWAY | | | | MONTGOMERY | TX | 77316 | |
| | | D&P TANK TRUCKS, INC. | PO BOX 552 | 610 W. JUMP | | | FAIRFAX | OK | 74637-0552 | |
| | | D&S MACHINE & WELDING INC | PO BOX 461 | NORTH HIGHWAY 283 | | | NESS CITY | KS | 67560-0461 | |
| | | D.E.W. / TECH | 3015 NORWOOD HILLS DR. | | | | KATY | TX | 77450 | |
| JOE | | DACHES | Redacted | | | | Redacted | | | |
| Anthony | | D'Acquisto | Redacted | | | | Redacted | | | |
| LAVENA | | DALE | Redacted | | | | Redacted | | | |
| | | DALE ROY SHENOLD, TRUSTEE OF THE GEORGE SHENOLD LIVING TRUST 1993 | PO BOX 11 | | | | YALE | OK | 74085 | |
| RANDY | L. | DALLAS | Redacted | | | | Redacted | | | |
| WILBUR | | DALLAS | Redacted | | | | Redacted | | | |
| | | DALLAS DIRT EXCHANGE | 7943 XAVIER CT | | | | DALLAS | TX | 75218 | |
| | | DAMM TRUCK AND TIRE | 5548 OIL CENTER RD | | | | GREAT BEND | KS | 67530 | |
| | | DAN BLOCKER PETROLEUM CONSULTANTS, INC. | 3206 N. 4TH STREET | | | | LONGVIEW | TX | 75605 | |
| | | Dan T. Shine, Testamentary Trust for the benefit of Will Shine, by Roger Knight, | P.O. Box 925 | | | | Madisonville | TX | 77864 | |
| LEANN | | DANIEL | Redacted | | | | Redacted | | | |
| | | Danny Scruggs, as his sole and separate property | 1010 CR 107 | | | | Gatesville | TX | 76528 | |
| | | DANNY WARD WELDING | 41301 S 356-S ROAD | | | | PAWNEE | OK | 74058 | |
| | | Dan's Dirt Works | P.O. Box 144 | | | | Bogue | KS | 67625 | |
| DANIEL | M. | DANSBY | Redacted | | | | Redacted | | | |
| BRUCE | E. | DARE | Redacted | | | | Redacted | | | |
| PATRICIA | STOUGH | DARE | Redacted | | | | Redacted | | | |
| | | DARLENE & CHARLES CUSHENBERRY | 9904 E 98TH ST. S | | | | TULSA | OK | 74133 | |
| | | DARRELL HALL IND, AND AS | PRES OF MADISONVILLE MOTORS | PO BOX 1419 | | | MADISONVILLE | TX | 77864 | |
| | | DARRELL'S PACKAGE EXPRESS, LLC | 4117 S. Lions Ave | | | | Broken Arrow | OK | 74011 | |
| ELIZABETH | R | DARST | Redacted | | | | Redacted | | | |
| | | DATA LOG | PO BOX 424 | | | | BRYAN | TX | 77806 | |
| | | DAVCO FAB, INC. | P.O. BOX 361 | | | | JENNINGS | OK | 74038 | |
| | | Davenel's Welding Service | PO Box 286 | | | | New Baden | TX | 77870 | |
| | | DAVID ELLISON, POWER OF ATTORNEY FOR MARION SUE ELLISON WHITE, TRUSTEE OF THE | MARION SUE ELLISON WHITE FAMILY TRUST | 1319 6TH ST | | | PAWNEE | OK | 74058 | |
| | | DAVID ERWIN MCCRAY, VICKIE LYNN MCCRAY | 11408 KINGSRIDGE TERRACE | | | | OKLAHOMA CITY | OK | 73170 | |
| | | DAVID F SELF SR ESTATE | 643 FM 73 W | | | | COLLIADGE | TX | 76635 | |
| | | DAVID F SELF SR ESTATE DAVID SELF JR IND EXECUTOR | 643 FM 73 W | | | | COLLIADGE | TX | 76635 | |
| | | DAVID LEE & EVA JEAN CALLAHAM RLT DAVID LEE & EVA JEAN CALLAHAM CO-TRUSTEE | 1865 GREENBRIAR ROAD | | | | MADISONVILLE | TX | 77864 | |
| | | DAVID LEE CALLAHAM AND EVA JEAN CALLAHAM REVOCABLE LIVING TRUST | 1865 GREENBRIAR ROAD | | | | MADISONVILLE | TX | 77864 | |
| | | DAVID LEE PRICE, LIFE TENANT RMDR TO BRIDGETT ARLET & KENNETH DAVID PRICE | | | | | | | | |
| | | DAVID MICHAEL TIDWELL IRREV TS DAVID MICHAEL TIDWELL TRUSTEE | 6315 YAUPON | | | | MIDWAY | TX | 75852 | |
| | | DAVID PAUL RESOURCES, LLC | 7171 AYRSHIRE LANE | | | | BOCA RATON | FL | 33496 | |
| | | David T Moore and Deborah D Moore, husband and wife | PO Box 628 | | | | Richards | TX | 77873 | |
| Brian | | Davidson | Redacted | | | | Redacted | | | |
| LINDA | MILLER | DAVIDSON | Redacted | | | | Redacted | | | |
| ALLENE | | DAVIS | Redacted | | | | Redacted | | | |
| ANTOINETTE | NORRIS | DAVIS | Redacted | | | | Redacted | | | |
| Benny | | Davis | Redacted | | | | Redacted | | | |
| Bryan | K | Davis | Redacted | | | | Redacted | | | |
| CHAUNCEY | ORLANDO | DAVIS | Redacted | | | | Redacted | | | |
| DEBRA | | DAVIS | Redacted | | | | Redacted | | | |
| DEREK | | DAVIS | Redacted | | | | Redacted | | | |
| DIANE | ODEN | DAVIS | Redacted | | | | Redacted | | | |
| Dickie | Wayne | Davis | Redacted | | | | Redacted | | | |
| EDITH | DELL | DAVIS | Redacted | | | | Redacted | | | |
| JACK AND REBECCA KAY | | DAVIS | Redacted | | | | Redacted | | | |
| James | | Davis | Redacted | | | | Redacted | | | |
| JEANNE | F | DAVIS | Redacted | | | | Redacted | | | |
| Lori | Michelle | Davis | Redacted | | | | Redacted | | | |
| Loya | Ola | Davis | Redacted | | | | Redacted | | | |
| MARTHA | MAE | DAVIS | Redacted | | | | Redacted | | | |
| MATTIE | | DAVIS | Redacted | | | | Redacted | | | |
| Melissa | Ann | Davis | Redacted | | | | Redacted | | | |
| MELISSA | ANN | DAVIS | Redacted | | | | Redacted | | | |
| MICHAEL | DWAYNE | DAVIS | Redacted | | | | Redacted | | | |
| NATHAN | GENE | DAVIS | Redacted | | | | Redacted | | | |
| PAUL | | DAVIS | Redacted | | | | Redacted | | | |
| PRINCE | | DAVIS | Redacted | | | | Redacted | | | |

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Renee | N. | Davis | Redacted | | | | Redacted | | | |
| SARA | | DAVIS | Redacted | | | | Redacted | | | |
| SHIRLEY | | DAVIS | Redacted | | | | Redacted | | | |
| Stella | Mae | Davis | Redacted | | | | Redacted | | | |
| Thomas | E | Davis | Redacted | | | | Redacted | | | |
| Thomas | | Davis | Redacted | | | | Redacted | | | |
| | | DAVIS BROS. LLC | SUITE 1000 | | | | TULSA | OK | 74119 | |
| | | Davis Chemical Services, LLC | PO Box 1369 | | | | Marshall | TX | 75671 | |
| Otha | Lee | Davis Polk | Redacted | | | | Redacted | | | |
| | | DAVIS RESOURCES LP | 110 WEST 7TH ST STE 1000 | | | | TULSA | OK | 74119 | |
| | | DAVIS-LYNCH, LLC FLOATING AND CEMENTING EQUIPMENT | PO BOX 203437 | | | | DALLAS | TX | 75320-3437 | |
| LAWANDA | RAPER | DAWES | Redacted | | | | Redacted | | | |
| JEROME | | DAWSON | Redacted | | | | Redacted | | | |
| LISA | | DAWSON | Redacted | | | | Redacted | | | |
| Jimmy | | Day | Redacted | | | | Redacted | | | |
| | | DAY CARTER MURPHY, LLP.ATTN: JULIE A. CARTER | 3620 AMERICAN RIVER DR., SUITE 205 | | | | SACRAMENTO | CA | 95864 | |
| | | DAYLITER RENTALS, LLC | 7607 FERN AVENUE, SUITE 1103 | | | | SHREVEPORT | LA | 71105 | |
| DAVID | BRADLEY | DEAN | Redacted | | | | Redacted | | | |
| JAMES | CHRISTOPHER | DEAN | Redacted | | | | Redacted | | | |
| JOHN | C | DEAN | Redacted | | | | Redacted | | | |
| MEAGAN | MICHELLE | DEAN | Redacted | | | | Redacted | | | |
| PAUL | W | DEAN | Redacted | | | | Redacted | | | |
| THURSTON | E | DEAN III | Redacted | | | | Redacted | | | |
| MONICA | S. | DEANGELIS | Redacted | | | | Redacted | | | |
| | | DEAN'S CASING SERVICE | P.O. BOX 787 | | | | HOLDENVILLE | OK | 74848 | |
| | | DEARMOND'S BIT SERVICE | P.O. BOX 6297 | | | | FORT SMITH | AR | 72906 | |
| | | DEBBIE HIGHTOWER BALLINGER | 2709 KEYWEST ST. | | | | WICHITA | KS | 67204 | |
| | | Debevoise & Plimpton LLP | 919 Third Avenue | | | | New York | NY | 10022 | |
| | | DEBORAH KEEFER LIFE ESTATE | 30027 ROSEBUD | | | | MAGNOLIA | TX | 77355 | |
| | | Debra I Pazderny, Individually and as Remainderman | 2510 Halstead Drive | | | | Spring | TX | 77386 | |
| VINETTA L. AND ART H. | | DECAMP | Redacted | | | | Redacted | | | |
| | | Decker Operating Co. LLC | 1706 Seamist Dr | Suite 590 | | | Houston | TX | 77008 | |
| | | Deep Casing Tools | 5125 Hiltonview Rd | | | | Houston | TX | 77086 | |
| Christopher | | Dees | Redacted | | | | Redacted | | | |
| REBECCA | | DEES | Redacted | | | | Redacted | | | |
| | | Definance Energy Services, LLC | 100 Angela Lane | | | | Minden | LA | 71055 | |
| | | DeGolyer and MacNaughton Canada Limited | 311 - 6 Avenue SW Suite 1430 | Intact Place, East Tower | | | Calgary | AB | T2P 3H2 | Canada |
| LIEN | L | DEGREY | Redacted | | | | Redacted | | | |
| Richard | P. | DeGrey Jr | Redacted | | | | Redacted | | | |
| Gregory | P | Delane | Redacted | | | | Redacted | | | |
| Michael | W | Delane | Redacted | | | | Redacted | | | |
| Terrence | D. | DeLane | Redacted | | | | Redacted | | | |
| | | DELARO, MARILYN ADAMS | 2430 MANORWOOD ST. | | | | SUGARLAND | TX | 77478-1890 | |
| | | DELAWARE SECRETARY OF STATE | PO BOX 898 | 401 FEDERAL STREET, SUITE 4 | | | DOVER | DE | 19901 | |
| | | DELAWARE SECRETARY OF STATE STATE OF DELAWARE DIVISION OF CORP | VENDOR #51-6000279 | PO BOX 5509 | | | BINGHAMPTON | NY | 13902-5509 | |
| | | DELAWARE SECRETARY OF STATE STATE OF DELAWARE DIVISON OF CORPORATION | PO BOX 5509 | | | | BINGHAMPTON | NY | 13902-5509 | |
| | | DELL BUSINESS CREDIT | P.O. BOX 5275 | | | | CAROL STREAM | IL | 60197-5275 | |
| | | DELMAN BEE WEAVER, JR. | 55101 E 46 RD | | | | PAWNEE | OK | 74058 | |
| Pamela | Reese | Delmore | Redacted | | | | Redacted | | | |
| | | DELORES S SOUTHERN, SURVIVING TRSTE OF THE SOUTHERN FAMILY TRUST DTD 3/24/05 | 319 HILLCREST STREET | | | | PAWNEE | OK | 74058 | |
| | | DELPHINE L & DARREL R HEPPEL | 2905 N. HUSBAND ST. | | | | STILLWATER | OK | 74075 | |
| | | DELTA DENTAL | DELTA DENTAL | 1515 West 22nd Street | Suite 450 | | Oak Brook | IL | 60523 | |
| Patsy | A | DeLuna | Redacted | | | | Redacted | | | |
| | | DELUXE BUSINESS SYSTEMS | DELUXE BUSINESS SYSTEMS | 3680 Victoria Street North | | | Shoreview | MN | 55126-2966 | |
| | | DENHAM ENERGY INC. | 1417 S. MAIN ST | | | | WEATHERFORD | TX | 76086 | |
| | | DENIS H. DIEKER & SHIRLEY R. DIEKER TRUSTEES OF THE DENIS H.DIEKER IRR TRST | 1708 4TH STREET | | | | PAWNEE | OK | 74058 | |
| BARBARA | MAE | DENNIS | Redacted | | | | Redacted | | | |
| BETTY | NELL | DENNIS | Redacted | | | | Redacted | | | |
| | | Dennis Banks Jacobs, as his sole and separate property | 4116 Myerwood Lane | | | | Dallas | TX | 75244 | |
| | | DENNIS SEMLER TULSA COUNTY TREASURER | PO BOX 21017 | | | | TULSA | OK | 74121-1017 | |
| | | Dennis Thiess, Kathy Otter, and Glynda J. Murphy | 14546 Bundic Road | | | | North Zulch | TX | 77872 | |
| Deanna | | Denny | Redacted | | | | Redacted | | | |
| | | DEREK ANDREWS IRR TR AGMT 1 | 315 W CUMBERLAND RD | | | | TYLER | TX | 75703 | |
| | | DEREK ANDREWS IRR TR AGMT 1 DONALD ANDREWS JR TTEE | 315 W CUMBERLAND RD | | | | TYLER | TX | 75703 | |
| | | Derrick Corporation | PO Box 301191 | | | | Dallas | TX | 75303-1191 | |
| | | Derrick Corporation | 590 Duke Road | | | | Buffalo | NY | 14225 | |
| | | DESHA TURNER, A/K/A DEE TURNER | 45151 S 34700 RD | | | | PAWNEE | OK | 74058 | |
| | | DEVON ENERGY PRODUCTION COMPANY, LP ATTN: JIB Department | 333 West Sheridan Ave | | | | Oklahoma City | OK | 73102 | |
| | | DH Rock Bit, Inc | 502 W Montgomery | Suite 306 | | | Willis | TX | 77378 | |
| | | DHI SERVICES INC. | 33502 SH 249 | | | | PINEHURST | TX | 77362 | |
| | | DIALOG WIRELINE SERVICE, LLC | 3100 MAVERICK DRIVE | | | | KILGORE | TX | 75662 | |

New Source Energy Partners L.P.
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DIAMOND E, LLC ROBERT L EICHENOUR & DANIEL L EICHENOUR | AS PARTNERS | P.O. BOX 8544 | | | HOUSTON | TX | 77249 | |
| | | Diamond P Lease & Well Service, Inc. | PO Box 203 | | | | Dime Box | TX | 77853 | |
| | | DIAMOND TESTING | PO BOX 157 | | | | HOISINGTON | KS | 67544 | |
| | | Diana B Vick Individually and Diana B Vick, Trustee of the M.Y. Vick Family | 5711 Hanover Avenue | | | | Dallas | TX | 75209 | |
| | | Diana B Vick, Individually | 5711 Hanover Ave | | | | Dallas | TX | 75209 | |
| | | Diana B Vick, Trustee of the M.Y. Vick Family Trust | 5711 Hanover Avenue | | | | Dallas | TX | 75209 | |
| | | Diana B Vick, Trustee of the M.Y. Vick Marital Deduction Trust - Non-Exempt | 5711 Hanover Ave | | | | Dallas | TX | 75209 | |
| | | DIANE DAVIS PEAKE LIFE ESTATE | 139 East Main St. | | | | Centerville | TX | 75833 | |
| | | Diane Oden Davis, Receiver for | Cause #10577 Alvin et al heirs | 139 East Main St. | | | Centerville | TX | 75833 | |
| RONNY | | DICE | Redacted | | | | Redacted | | | |
| WAYNE | R. | DICKEY | Redacted | | | | Redacted | | | |
| DEE | LYNNE | DICKEY CRAWFORD | Redacted | | | | Redacted | | | |
| DENIS | H. | DIEKER | Redacted | | | | Redacted | | | |
| | | Digital River, Inc. | 10380 Bren Road West | | | | Minnetonka | MN | 55343-9072 | |
| GARY AND DIANE | | DIHEL | Redacted | | | | Redacted | | | |
| KRISTON KENNEDY AND ROBIN | | DILBECK | Redacted | | | | Redacted | | | |
| LESLIE | B | DILMORE | Redacted | | | | Redacted | | | |
| Sheri | E | Dinehart | Redacted | | | | Redacted | | | |
| | | DIRECTIONAL RENTALS, INC. | PO BOX 4869, DEPT 406 | | | | HOUSTON | TX | 77210-4869 | |
| | | DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| | | DISH NETWORK | PO Box 94063 | | | | PALATINE | IL | 60094-4063 | |
| Julianne | Marlee | Dishongh | Redacted | | | | Redacted | | | |
| | | Distribution Now | 9603 East State Hwy 21 | | | | Bryan | TX | 77808 | |
| | | Dixie Mayfield Hester, as her sole and separate property | 10016 Lakeshore Drive | | | | Tyler | TX | 75707 | |
| SARAH | DAWSON | DIXON | Redacted | | | | Redacted | | | |
| | | DIXON SERVICES, INC. | PO Box 6602 | | | | Tyler | TX | 75711-6602 | |
| | | DJ BERMUDA GRASS FARMS | 1802 EAST THIRD AVE | | | | STILLWATER | OK | 74074 | |
| | | DLP RESOURCES LLC | 3121 SWEETBRIAR LN | | | | FORT WORTH | TX | 76109 | |
| | | D'Lynn D Creamer and Don Hollie Creamer JR. | P.O. Box 57 | | | | Iola | TX | 77841 | |
| | | DMW INDUSTRIES, INC. | 13406 DA VINCI DRIVE | | | | BAKERSFIELD | CA | 93314 | |
| | | DNOW L.P | PO Box 200822 | | | | Dallas | TX | 75320-0822 | |
| | | DOBY HAGAR TRUCKING, INC. | 19063 TRANSPORT LN | | | | SHAFTER | CA | 93263 | |
| | | DODGE COMPTON HUBBARD IND & AS TTEE MORGAN HUBBARD MARITAL TR | PO BOX 820635 | | | | DALLAS | TX | 75382 | |
| Thomas | Lee | Doggett | Redacted | | | | Redacted | | | |
| | | DOLORES GINDRATT TRUST | MARTHA GINDRATT TRUSTEE | 1367 E 1-30 APT A-101 | | | GARLAND | TX | 75043 | |
| | | DON H DAVIS, JR. AND SALLIE OXFORD DAVIS REVOCABLE TRUST OF 2008 | 777 East Wisconsin Avenue | Suite 3015 | | | Milwaukee | WI | 53202 | |
| | | Don H. Davis, Jr. And Sallie Oxford Davis Revocable Trust of 2008 | 4780 N. Lake Drive | | | | Milwaukee | WI | 53211 | |
| | | Don J. Ekvall and Mary U. Ekvall | 5668 Ranch Lane | | | | Madisonville | TX | 77864 | |
| | | Don R. Bodenhamer and Pam B. Bodenhamer | P.O. Box 202 | | | | Madisonville | TX | 77864 | |
| | | DON RAY GEORGE & ASSOCIATES, INC. | 1604 RIO GRANDE STREET | | | | AUSTIN | TX | 78701-1194 | |
| JOHN | MILTON | DONAHO | Redacted | | | | Redacted | | | |
| | | DONALD & MARY ANN DAVIS | 7507 SOUTH BALLANTRAE DR | | | | MCKINNEY | TX | 75070 | |
| | | Donald A Young and wife, Martha Young | 12619 Cloverwood Dr. | | | | Cypress | TX | 77429 | |
| | | DONALD AND BETTE STOBAUGH | 357376 E 5700 ROAD | | | | JENNINGS | OK | 74038 | |
| | | Donald and Dorothy Crowson | PO Box 177 | | | | Bedias | TX | 77831 | |
| | | Donald E. Mclemore,et ux | 14500 Starview Lane | | | | North Zulch | TX | 77872 | |
| | | DONALD J. AND KATHIE J. FORD, H/W | 10829 N. HULL AVENUE | | | | KANSAS CITY | MO | 64154 | |
| | | Donald Wayne Morrison and wife, Mitzi Dawn Morrison | 7138 Coldstream Dr | | | | Pasadena | TX | 77505 | |
| Adell | | Donaldson | Redacted | | | | Redacted | | | |
| Cleotha | | Donaldson | Redacted | | | | Redacted | | | |
| | | Donna Caughron, herein dealing in her sole and separate property | 144 Indian Trail | | | | Seguin | TX | 78155 | |
| | | DONNA PIRKLE IND & EXEC OF THE ESTATE OF LEONORA G PIRKLE | 8120 BUFORD DRIVE | | | | DALLAS | TX | 75225 | |
| JOHN | WESLEY | DOOLIN | Redacted | | | | Redacted | | | |
| THERESA | BOUDREAUX | DORE | Redacted | | | | Redacted | | | |
| | | DORIS DAVIS GILES WILLIAMSON C/O BRENDA AHRNS AGENT & AIF | 216 WALNUT ROAD | | | | FREDERICKSBURG | TX | 78624 | |
| | | Doris Davis Giles Williamson, dealing w/ her sole and seperate property | 300 Judy Drive | | | | Dripping Sprins | TX | 78620 | |
| | | DOROTHY PRINCE ROBINSON LIVING TRUST 6/17/97, DORTHY PRINCE ROBINSON, TRUSTEE | 12126 BROKEN ARROW | | | | HOUSTON | TX | 77024 | |
| | | DOROTHY SMITH LIFE ESTATE | JACK & LINDA SHERMAN, RMDR | | | | Redacted | | | |
| Gary | L. | Dossett | Redacted | | | | Redacted | | | |
| Joseph | E. | Dossett | Redacted | | | | Redacted | | | |
| Stephen | Andrew | Dossett | Redacted | | | | Redacted | | | |
| | | DOTCOM LEASING, LLC | 5334 E 46TH ST | | | | TULSA | OK | 74135 | |
| | | DOUBLE R CONSTRUCTION, LLC | 5135 HWY 42 N | | | | KILGORE | TX | 75662 | |
| | | DOUGHERTY LAW FIRM | 1106 FIRST PLACE | | | | TYLER | TX | 75702 | |
| Betty | | Douglas | Redacted | | | | Redacted | | | |
| | | Doug's Wrecker Servcie | 1307 N. May | | | | Madisonville | TX | 77864 | |
| MADELINE | | DOUSHARM | Redacted | | | | Redacted | | | |
| FRANK | F. | DOUTEY | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| NORMA | | DOUTEY | Redacted | | | | Redacted | | | |
| | | DOWNHOLE STABILIZATION, INC. | P.O. BOX 2467 | | | | BAKERSFIELD | CA | 93303 | |
| Gaylon | | Drake | Redacted | | | | Redacted | | | |
| RHONDA | S | DRAKE | Redacted | | | | Redacted | | | |
| | | DRAKE, RHONDA S. & FLOYD W. | 14064 FM 1372 | | | | NORTH ZULCH | TX | 77872 | |
| | | DRC PETROLEUM LTD. | PO BOX 842128 | | | | HOUSTON | TX | 77284-2128 | |
| | | DREXEL EUGENE MOTLEY | 2105 LEE STREET | | | | HOUSTON | TX | 77026 | |
| | | DRILL OIL & GAS EXPLORATION | 12089 FM 344W | | | | BULLARD | TX | 75757 | |
| | | DRILLING INFO | PO BOX 678128 | | | | DALLAS | TX | 75267-8128 | |
| | | Drilling Info, Inc | 2901 Via Fortuna | Bulding 6 | | | Austin | TX | 78746 | |
| | | Drilling Tools International | PO Box 4869 | Dept 406 | | | Houston | TX | 77210-4869 | |
| | | DRILLTEK INC. | 901 TOWER WAY, SUITE 102 | | | | BAKERSFIELD | CA | 93309 | |
| WILLIAM | A. | DRISCOLL | Redacted | | | | Redacted | | | |
| | | DRUMRIGHT OIL WELL SERVICES LLC | PO BOX 1114 | | | | DRUMRIGHT | OK | 74030 | |
| | | DRUMRIGHT PUMP AND SUPPLY CO. Div of Kiefer Pump, Inc. | P.O. BOX 908 | | | | DRUMRIGHT | OK | 74030 | |
| | | DSS | | | | | | | | |
| | | DUANE TAYLOR STANDLEY | 856 STANDLEY ROAD | | | | MADISONVILLE | TX | 77864 | |
| A | Charles | Duc | Redacted | | | | Redacted | | | |
| Chaz | | Duc | Redacted | | | | Redacted | | | |
| HAROLD | G. | DUDLEY | Redacted | | | | Redacted | | | |
| MARGARET | GOODWIN | DUDLEY | Redacted | | | | Redacted | | | |
| MARY | S. | DUDLEY | Redacted | | | | Redacted | | | |
| KENNETH | DARRYLL | DUFRESNE | Redacted | | | | Redacted | | | |
| VIRGINIA | ANN | DUGGER | Redacted | | | | Redacted | | | |
| MARGARET | OWENS | DUNHAM | Redacted | | | | Redacted | | | |
| Jeffrey | Craig | Dunn | Redacted | | | | Redacted | | | |
| Patrick | M | Dunn | Redacted | | | | Redacted | | | |
| | | Durrett Production Servic | PO BOX 1519 | | | | PALESTINE | TX | 75802 | |
| | | DURRETT PRODUCTION SERVICES | PO BOX 1519 | | | | PALESTINE | TX | 75802 | |
| HORATIO | DUPONT | DURST | Redacted | | | | Redacted | | | |
| JAMES | | DURST | Redacted | | | | Redacted | | | |
| JOHN | WAKEFIELD | DURST | Redacted | | | | Redacted | | | |
| JULIAN | COOK | DURST | Redacted | | | | Redacted | | | |
| KATHERINE | | DURST | Redacted | | | | Redacted | | | |
| MARY | ELIZABETH | DURST | Redacted | | | | Redacted | | | |
| | | DWAYNE J. DUCHARME AND PAMELA L. DUCHARME | 7608 CR 146 | | | | BEDIAS | TX | 77831 | |
| Gerilynn | | Dwyer | Redacted | | | | Redacted | | | |
| Michael | Rockney | Dwyer | Redacted | | | | Redacted | | | |
| Charles | | Dyer | Redacted | | | | Redacted | | | |
| Mary | Corette | Dyer Richter | Redacted | | | | Redacted | | | |
| | | DYNAMIC ENERGY SERVICES, LLC | PO BOX 658 | | | | GEISMAR | LA | 70734 | |
| | | Dynamic Oilfield Services, Inc. | P.O. Box 181137 | | | | Corpus Christi | TX | 78480-1137 | |
| ANTHONY | M | DYSON | Redacted | | | | Redacted | | | |
| Antony | M | Dyson | Redacted | | | | Redacted | | | |
| | | E B ANDREWS & ELAYNE ANDREWS | PO BOX 598 | | | | MADISONVILLE | TX | 77864 | |
| | | E TIDEMANN & PAULINE TIDEMANN | | | | | | | | |
| | | E.L.S. Surveying & Mapping, INC | 2004 W. Grande Blvd | | | | Tyler | TX | 75703-0537 | |
| | | E3 Engineering, INC | PO Box 528 | | | | Fulshear | TX | 77441-0528 | |
| | | Eagle Oilfield Inspection Services | PO Box 695 | | | | Broussard | LA | 70518 | |
| | | Eagle Pipe, LLC | 9525 Katy Freeway | Suite 306 | | | Houston | TX | 77024 | |
| | | EAGLE PUMP & SUPPLY LLC | 915 N. LITTLE AVE. | PO BOX 511 | | | CUSHING | OK | 74023 | |
| | | EAGLE TRUCKING & CRANE SERVICES INC. | 700 MAJORS COURT | | | | BAKERSFIELD | CA | 93308 | |
| | | Eaglebine Crude Oil Marketing LLC | 2826 Amnicola Highway | | | | Chattanooga | TN | 37406-3605 | |
| Frederick | A. | Ealand II | Redacted | | | | Redacted | | | |
| | | EARL L. COULTER REVOCABLE TRUST MICHAEL E. COULTER - TRUSTEE | 3845 EAST 104TH STREET | | | | TULSA | OK | 74137 | |
| | | EARMA a/k/a ARMA LEWIS | 3326 HOMBLY | | | | HOUSTON | TX | 77066 | |
| | | EARNEST EMBRY JACKSON | 16601 S W INVERURIE RD | | | | LAKE OSWEGO | OR | 97035-4121 | |
| ROBERT | L | EASLEY | Redacted | | | | Redacted | | | |
| | | EASLEY COMMUNICATIONS | 320 EAST WYANDOTTE | | | | MCALESTER | OK | 74501 | |
| WILLIAM | C. | EASLEY, JR. | Redacted | | | | Redacted | | | |
| | | EAST TEXAS OILFIELD SUPPLY CO. | PO BOX 308 | | | | NEW WAVERLY | TX | 77358 | |
| DENISE | | EASTERLING | Redacted | | | | Redacted | | | |
| Peggy | | Easterling | Redacted | | | | Redacted | | | |
| | | EASTON LAND SERVICES | PO Box 720192 | | | | Oklahoma City | OK | 73172-0192 | |
| | | EASYTEL COMMUNICATIONS | 7335 S. LEWIS AV., SUITE 100 | | | | TULSA | OK | 74136 | |
| | | Eaton Oil Tools, Inc. | P.O. Box 1050 | | | | Broussard | LA | 70518 | |
| | | EC ENERGY PARTNERS LP ATTN ED COPPOLA | 8214 WESTCHESTER DR STE 500 | | | | DALAS | TX | 75225 | |
| James | | Ecker | Redacted | | | | Redacted | | | |
| | | Eco-Chem Oilfield Solutions | PO Box 2003 | | | | Whitehouse | TX | 75791 | |
| Thomas | | Edling | Redacted | | | | Redacted | | | |
| | | EDMOND SUN, THE | PO BOX 2470 | | | | EDMOND | OK | 73083 | |
| | | EDWARD S WILLOUGHBY c/o CAPITAL ONE BANK NA TRUST DEPARTMENT | P O BOX 1028 | | | | MARSHALL | TX | 75671 | |
| CARRIE | S | EDWARDS | Redacted | | | | Redacted | | | |
| ELIZABETH | RENEE | EDWARDS | Redacted | | | | Redacted | | | |
| MARY | ANN | EDWARDS | Redacted | | | | Redacted | | | |
| Ola | Faye | Edwards | Redacted | | | | Redacted | | | |
| | | EDWARDS WELL SERVICES, LLC dba EWS CONSULTING | P.O. BOX 8247 | | | | MIDLAND | TX | 79708 | |
| Robert | E. | Ehlert | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Ehlert Partners, LTD., | 491 Airport Ridge | | | | Kerrville | TX | 78028 | |
| Robert | L. | Eichenour | Redacted | | | | Redacted | | | |
| Robert L. and Daniel L. | | Eichenour | Redacted | | | | Redacted | | | |
| | | Eide Bailly | 2424 E. 21st Street | | | | Tulsa | OK | 74114 | |
| | | EJELT-PE | c/o Allan J. Carneol | Zetley, Carneol & Stein, SC | 788 N. Jefferson St. | Suite 200 | Milwaukee | WI | 53202 | |
| | | EL FARMER & COMPANY | PO BOX 3512 | | | | ODESSA | TX | 79760-3512 | |
| | | ELAINE B. BOHANNON TRUST dated 3/9/1990 represented by Elaine B. Bonhannon | 6700 NW 111TH COURT | | | | OKLAHOMA CITY | OK | 73162 | |
| | | Elco, Inc. | 4315 Yeager Way | | | | Bakersfield | CA | 93313 | |
| | | Elite Toilet Rental | PO Box 3772 | | | | Victoria | TX | 77903 | |
| | | ELIZABETH ANN B VOOS HITT | 2717 ROANOAK LANE | | | | TYLER | TX | 75701 | |
| | | ELIZABETH AZZALIE PATOUT STONE | 406 VICTORIA STREET | | | | NAVASOTA | TX | 77868 | |
| | | Elizabeth Tolly McBride, as her sole and separate property | 355 McBride Drive | | | | Livingston | TX | 77351 | |
| | | Ellena Ann Sepesi a/k/a Ellena Anne Sepesi a/k/a Ellena Ann Doyle Strong | 1007 Sunset Bay Court | | | | Granbury | TX | 76048 | |
| | | ELLINWOOD ROUSTABOUT SERVICE | 220 S. PIONEER AVE. | | | | LYONS | KS | 67554-2631 | |
| DORIS | | ELLIOT | Redacted | | | | Redacted | | | |
| ERIC | | ELLIOT | Redacted | | | | Redacted | | | |
| | | ELLIOTT INTERESTS, LTD | P.O. BOX 640 | | | | MILLICAN | TX | 77866 | |
| Rebecca | A. | Ellis | Redacted | | | | Redacted | | | |
| | | ELLIS RUDY LTD | 22499 Imperial Valley Dr | | | | HOUSTON | TX | 77073 | |
| Lance | F. | Ellis, III | Redacted | | | | Redacted | | | |
| LAURA | | ELLSWORTH | Redacted | | | | Redacted | | | |
| | | Ellwood T Barrett & Ellwood T Barrett II, Co-Trustees of the Exempt Marital Trust created under Article III of the Will of Ennis Marie Barrett | PO Box 5582 | | | | Santa Barbara | CA | 93150 | |
| | | Ellwood T. Barrett and Ellwood T. Barret II Co-Trustees of the Exempt Marital tru | PO Box 5582 | | | | Santa Barbara | CA | 93150 | |
| | | Ellwood T. Barrett and Ellwood T. Barrett II, Co-Trustees of the "Exempt Marital Trust" created under Article III of the Will of Ennis Marie Barrett, Deceased | PO Box 5582 | | | | Santa Barbara | CA | 93150-5582 | |
| | | ELMER DAVIS TRUST ANTOINETTE NORRIS DAVIS - TRUSTEE | 5817 NE 15TH AVENUE | | | | PORTLAND | OR | 97211 | |
| | | Elouise Day Keelan, as her sole and separate property | 740 Governors Circle | | | | Kent | OH | 44240 | |
| | | EMB 92 TRUST U/T/A DTD 9-18-82 AKA ELLIE MARIE BARRETT 92 TRUST | 303 WEST ALKIRE LAKE DRIVE | | | | SUGARLAND | TX | 77478 | |
| | | E-MC Electrical, Inc. | 308 East Kennedale Parkway | | | | Kennedale | TX | 76060 | |
| | | EMERGENCY INFANT SERVICES | 222 S. HOUSTON AVE. | | | | TULSA | OK | 74127 | |
| | | EMMERT & LINDA FUNKHOUSER GARDNER AKA LINDA G. GARDNER | 1110 W. NEWMAN AVE. | | | | STILLWATER | OK | 74075 | |
| | | Emmet, Marvin & Martin, LLP | 120 Broadway | | | | New York | NY | 10271 | |
| | | Empirica LLC | 6360 W Sam Houston Pkwy N Ste 100 | | | | Houston | TX | 77041 | |
| GLENN | | EMSHOFF | Redacted | | | | Redacted | | | |
| | | Enbridge G & P (East Texas) L.P. | 1100 Louisiana Street | Suite 3300 | | | Houston | TX | 77002-5216 | |
| | | Enbridge G&P (East Texas) L.P. | 4773 Payshere Circle | | | | Chicago | IL | 60674 | |
| | | Encore Kinetic Group, LLC | 401 Congress Ave, Suite 1650 | | | | Austin | TX | 78701 | |
| | | ENERGY & EXPLORATION PARTNERS | TWO CITY PLACE | 100 THROCKMORTON ST, STE 1700 | | | FORT WORTH | TX | 76102 | |
| | | Energy & Exploration Partners LLC | 2 City Place | Suite 1700 | | | Forth Wyorth | TX | 76102 | |
| | | Energy & Exploration Partners, LLC | 100 Throckmorton | | | | Fort Worth | TX | 76102 | |
| | | Energy Devices of Texas, Inc. | P.O. Box 731501 | | | | Dallas | TX | 75373 | |
| | | ENERSAFE, LLC | Dept. 461 | PO Box 4869 | | | HOUSTON | TX | 77210-4974 | |
| | | ENGELBERT FREIHERR VON LUENINCK AND MONIKA FREIFAU VON LUENINCK | LEO-PUTZ-WEG 9 | D-82131 GAUTING VEI | | | MUENCHEN | | | Germany |
| MARCELA | | ENGLES | Redacted | | | | Redacted | | | |
| FLOYD | DEE | ENGLISH | Redacted | | | | Redacted | | | |
| ROBERT | REED | ENGLISH | Redacted | | | | Redacted | | | |
| TOMMY | RICHARD | ENGLISH | Redacted | | | | Redacted | | | |
| | | ENK 3 Minerals, L.P. | 121 S. Broadway | Suite 708 | | | Tyler | TX | 75702 | |
| | | Ennis Marie Barrett Exempt Marital Trust | | | | | | | | |
| | | Ennis Marie Barrett Non-Exempt Marital Trust | | | | | | | | |
| AMANDA | | ENOCHS | Redacted | | | | Redacted | | | |
| KIRK | | ENOCHS | Redacted | | | | Redacted | | | |
| | | Entergy | PO Box 8104 | | | | Baton Rouge | LA | 70891-8104 | |
| | | ENTERPRISE ENERGY EXPLORATION, INC. | 6528 E 101ST ST., SUITE 392 | | | | TULSA | OK | 74133 | |
| | | Enviro Clean Services, LLC | PO Box 721090 | | | | Oklahoma City | OK | 73172 | |
| | | Environmental Systems Research Institute, Inc. | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| | | EOG Resources, INC | PO Box 4362 | | | | Houston | TX | 77210-4362 | |
| | | EOG Resources, Inc. | 6101 S Broadway, Ste. 200 | | | | Tyler | TX | 75703 | |
| | | EOG Resources, Inc. | 6101 S. Broadway | Suite 210 | | | Tyler | TX | 75703 | |
| | | EPA | | | | | | | | |
| CHARLES | | ERCANBRACK | Redacted | | | | Redacted | | | |
| | | ERNEST JAMES BOUDREAUX -DECEASED | | | | | | | | |
| PERRY | ELAINE | ERXLEBEN | Redacted | | | | Redacted | | | |
| | | ESS | 35431 HARDESTY ROAD | | | | SHAWNEE | OK | 74801 | |
| | | Essential Logistics, LLC | PO Box 430453 | | | | Houston | TX | 77243 | |
| | | Est. of Armatha Jackson Brown Ola Faye Edwards, Executrix | 8603 Easter St. | | | | Houston | TX | 77088 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ESTA MERLE CONELEY, LIFE TENANT; AND NICKY LYNN HALLEY, REMAINDERMAN | 12326 WOODSIDE LANE | | | | IOLA | TX | 77861 | |
| Paul | | Estachy | Redacted | | | | Redacted | | | |
| Paul H. and Edith | | Estachy | Redacted | | | | Redacted | | | |
| | | ESTATE OF AMOS CALVIN JOHNSON | 3101 SOUTH YALE | | | | TULSA | OK | 74135 | |
| | | ESTATE OF ANNIE MAE HOUSTON | | | | | | | | |
| | | Estate of Donald V Kane, Jr. c/o Marisa Deangelis, administrator | 98 Mystic Circle | | | | Bay Shore | NY | 11706 | |
| | | Estate of Donald V. Kane, Jr. | c/o The Allison Firm | 4812 East 81st Street | Suite 301 | | Tulsa | OK | 74137 | |
| | | ESTATE OF EDNA F. HOLLEY SHIRLETTA ANN HOLLEY, TRUSTEE | 165 HUNTER DRIVE | | | | CEDAR HILL | TX | 75104 | |
| | | ESTATE OF JAMES E REINLI | LINDA J REINLI IND EXEC | 3221 MAXWELL | | | MIDLAND | TX | 79705 | |
| | | ESTATE OF JAMES W ALTIMORE | MARY SUE ALTIMORE, EXECUTRIX | 2869 CR 103 | | | IOLA | TX | 77861 | |
| | | ESTATE OF JODIE HOUSTON | | | | | | | | |
| | | ESTATE OF JOYCE ERLENE WILLIAMS WORTHAM TERRY LEE WORTHAM, EXE | 1237 LAMBETH LANE | | | | LEWISVILLE | TX | 75056-5620 | |
| | | ESTATE OF LARRY GENE MAXFIELD DECEASED | | | | | | | | |
| | | ESTATE OF LORETTA DAVIS | 2516 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 | |
| | | ESTATE OF MALLORY DAVIS | 3121 N. E. 13TH AVENUE | | | | PORTLAND | OR | 97232 | |
| | | ESTATE OF MARJORIE LAWSON | JAMES RONALD ISAACKS, EXECUTOR | 10206 SPOTTED  FAWN CIRCLE | | | AUSTIN | TX | 78733 | |
| | | ESTATE OF MATT DAWSON, BARBARA S. MOE, INDEPENDENT EXECUTRIX | 1200 W. 2ND AVENUE | | | | CORSICANA | TX | 75110 | |
| | | ESTATE OF McKINLEY HOUSTON | | | | | | | | |
| | | Estate of Robert E Stutts, Jr. | 4043 Benton Dr | | | | Bourg | LA | 70343 | |
| | | ESTATE OF SHERRY LYNCH COATS | JOHN DAVID COATS, EXECUTOR | 1250 PARK ROAD | | | MINERAL WELLS | TX | 76067 | |
| | | Estate of WJ Kitchen | Kelly Cole Administratrix | 3106 Kashka Lane | | | Madisonville | TX | 77864 | |
| | | Esther Johnson Esther Johnson & 10 Children | 3061 Monticello Drive | | | | Stockton | CA | 95209 | |
| | | ETB 92 TRUST U/T/A DTD 9-18-82 AKA AKA ELLWOOD T. BARRETT II 92 TRUST | PO BOX 5582 | | | | SANTA BARBARA | CA | 93150 | |
| | | ETC Texas Pipeline, Ltd | 3738 Oak Lawn Avenue | | | | Dallas | TX | 75001 | |
| | | E-TEX PRODUCTION CO | PO BOX 429 | | | | QUITMAN | TX | 75783-0429 | |
| | | ETOCO, LP | 1600 SMITH ST. SUITE 3910 | | | | HOUSTON | TX | 77002 | |
| | | EUFAULA, LLC | 6310 E. 102ND STREET | | | | TULSA | OK | 74137 | |
| | | Eva Jane Weaver, dced | | | | | | | | |
| JOHN | C. | EVANS | Redacted | | | | Redacted | | | |
| Tyler | | Evans | Redacted | | | | Redacted | | | |
| TYLER | | EVANS | Redacted | | | | Redacted | | | |
| Frankie | Sue | Evans Kennon | Redacted | | | | Redacted | | | |
| | | EVELYN L LENZ MINERAL TRUST | 11756 E SH 21 | | | | BRYAN | TX | 77808 | |
| | | EVERGREEN DRILLING | PO BOX 675 | | | | MT VERNON | IN | 47620 | |
| | | EVERGREEN FREE WILL BAPTIST CHURCH | 17734 FM 224 | | | | IOLA | TX | 77861 | |
| | | EVERGREEN WORKING CAPITAL, LLC FBO KRAMER-SHOWS OILFIELD SERVICES, LLC | PO BOX 3729 | | | | HOUMA | LA | 70361-3729 | |
| Kathryn | C | Everitt | Redacted | | | | Redacted | | | |
| Betty | Joyce | Ewan | Redacted | | | | Redacted | | | |
| | | Ews Consulting | P.O. BOX 8247 | | | | MIDLAND | TX | 79708 | |
| | | EWS Consulting | 3300 N. A Street | | | | Midland | TX | 79705 | |
| | | Excalibur Rentals Inc | PO Box 3941 | | | | Victoria | TX | 77903 | |
| | | EXCEL STIMULATION, LLC | P.O. BOX 160 | | | | CLEO SPRINGS | OK | 73729 | |
| | | EXPLORATION LAND SERVICES LLC | PO BOX 52105 | | | | LAFAYETTE | LA | 70505 | |
| | | EXPLORER ENERGY CORP. | 4637 East 91st | | | | Tulsa | OK | 74137 | |
| | | Express Energy Services Operating, LP | PO BOX 843971 | | | | Dallas | TX | 75284 | |
| | | EXPRO AMERICAS, LLC | Dep 2080 | PO Box 122080 | | | Dallas | TX | 75312-2080 | |
| | | Exterran | 4444 Brittmoore | | | | Houston | TX | 77041 | |
| | | EXTERRAN PARTNERS | PO BOX 201160 | | | | DALLAS | TX | 75320-1160 | |
| | | F&M BANK AND TRUST CO. LOCKBOX | PO BOX 212228, DEPT #350 | | | | TULSA, | OK | 74121 | |
| | | FALCO ALARM CO OF TULSA, INC. | P.O. BOX 470506 | | | | TULSA | OK | 74147-0506 | |
| | | Family Tree Corporation | P.O. Box 260498 | | | | Lakewood | CO | 80226 | |
| Mary | D'Layne | Fargason | Redacted | | | | Redacted | | | |
| | | FAS-LINE SERVICES, INC. | PO BOX 3009 | | | | KILGORE | TX | 75663-3009 | |
| | | FAST BACK TRUCKING LLC | 74A FM 2550 | | | | HUNTSVILLE | TX | 77320 | |
| ROBERT AND JENNIFER | | FEATHER | Redacted | | | | Redacted | | | |
| | | FECHNER PUMP & SUPPLY, INC. | P.O. BOX 1488 | | | | CUSHING | OK | 74023-1488 | |
| | | FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| Erik | | Feighner | Redacted | | | | Redacted | | | |
| James | Ernest | Feistel | Redacted | | | | Redacted | | | |
| Gleen | H. | Felderhoff | Redacted | | | | Redacted | | | |
| GLENN | H. | FELDERHOFF | Redacted | | | | Redacted | | | |
| | | Ferbrache Trucking, LLC | 2924 EDGEWATER | | | | WOODWARD | OK | 73801 | |
| Pauline | | Ferguson | Redacted | | | | Redacted | | | |
| | | FESCO, Ltd | 1000 FESCO AVE. | | | | ALICE | TX | 78332 | |
| | | FESSIE WARD LOWRANCE-DECEASED | | | | | | | | |
| Mary | Beth | Fetzer | Redacted | | | | Redacted | | | |
| | | FIDGETS OILFIELD SERVICES, LLC | PO BOX 873 | | | | Eufaula | OK | 74432 | |
| | | Fielding Systems, LLC | 1120 E. Kennedy Blvd., Unit #230 | | | | Tampa | FL | 33602 | |
| CLARA | M | FIELDS | Redacted | | | | Redacted | | | |
| JESSE | E. | FILGO | Redacted | | | | Redacted | | | |
| George and Doretta J. | | Finch | Redacted | | | | Redacted | | | |
| LAWRENCE | J | FINFROCK | Redacted | | | | Redacted | | | |
| LENA | | FINLEY | Redacted | | | | Redacted | | | |
| | | FIRST OILFIELD SUPPLY LLC | PO BOX 1469 | | | | MCALESTER | OK | 74502-1469 | |
| | | FIRSTITLE | 9136 SOUTH SHERIDAN | | | | TULSA | OK | 74133 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Paula | Davis | Fisher | Redacted | | | | Redacted | | | |
| JIM | RUSSELL | FISK, JR | Redacted | | | | Redacted | | | |
| | | FITNESS TIME, INC. | 5099 W 147TH ST N | | | | SKIATOOK | OK | 74070-5410 | |
| Gladis | | Fitz | Redacted | | | | Redacted | | | |
| Gladys | | Fitz | Redacted | | | | Redacted | | | |
| Barbara | | Fitzsimmons | Redacted | | | | Redacted | | | |
| Dahlia | G. | Fitzsimmons | Redacted | | | | Redacted | | | |
| | | Five Star Measurement | PO Box 442 | | | | Weatherford | TX | 76086 | |
| | | Five Star Measurement | 217 West Interstate 20, STE 1000 | | | | Weatherford | TX | 76087 | |
| | | FLAT TOP ENTERPRISES | 34306 7TH STANDARD RD. | | | | BAKERSFIELD | CA | 93314 | |
| | | Fleaux Services of LA | PO Box 842071 | | | | Boston | MA | 02287-2071 | |
| K. | Phil | Fleetwood | Redacted | | | | Redacted | | | |
| | | FLEISCHAKER MINERAL COMPANY, LLC | 100 N. BROADWAY, SUITE 2460 | | | | OKLAHOMA CITY | OK | 73102 | |
| JAMES AND CHARLENE | | FLEMING | Redacted | | | | Redacted | | | |
| | | Fleming's Oilfield Services, LP | 5112 Carrabba Road | | | | Bryan | TX | 77808 | |
| | | Flint Energy Services | 7633 E. 63rd Place, Ste. 500 | | | | Tulsa | OK | 74133 | |
| | | FLORA ISABEL JOHNSON TRUST FOR HAL WARREN JOHNSON | ACOUNT # H10059 | P.O.BOX 1600 | | | SAN ANTONIO | TX | 78296-1400 | |
| | | Flow Services & Consulting, INC | 230 Industrial Parkway | | | | Lafayette | LA | 70508 | |
| | | Flowco Production Solutions | PO Box 869 | | | | Spring | TX | 77383-0869 | |
| | | Flowco Production Solutions | 18511 Imperial Valley Dr. | | | | Houston | TX | 77073 | |
| | | Fluid Delivery Solutions, LLC | PO Box 678372 | | | | Dallas | TX | 75267-8372 | |
| | | Flying V Rentals | P.O. Box 4662 | | | | Bryan | TX | 77805 | |
| JOHN | B | FOCKE | Redacted | | | | Redacted | | | |
| LINNEA | P | FOCKE | Redacted | | | | Redacted | | | |
| RICHARD | G | FOCKE | Redacted | | | | Redacted | | | |
| EDITH | ELLEN | FOCKE BEALL | Redacted | | | | Redacted | | | |
| JAMES & CHERYL | | FOGARTY | Redacted | | | | Redacted | | | |
| | | FOLSE INDUSTRIES, INC. | 46 DOGWOOD LAKE DRIVE | | | | TEXARKANA | TX | 75503 | |
| KIM | BITNER | FORD | Redacted | | | | Redacted | | | |
| MARIE | STOUGH | FORD | Redacted | | | | Redacted | | | |
| JENNIFER | LEIGH | FOREMAN WENZLER | Redacted | | | | Redacted | | | |
| | | FORMS ON-A-DISK | 11551 FOREST CENTRAL DR., SUITE 205 | | | | DALLAS | TX | 75243 | |
| Kevin | | Fortna | Redacted | | | | Redacted | | | |
| Kevin | | Fortna | Redacted | | | | Redacted | | | |
| | | Fossil Tree Farm | 2448 Cannon Lane | | | | Madisonville | TX | 77864 | |
| Heber | E. | Foster | Redacted | | | | Redacted | | | |
| Karen | Sue | Foster | Redacted | | | | Redacted | | | |
| LEMERE | MESHONE | FOSTER | Redacted | | | | Redacted | | | |
| Michael | Gene | Foster | Redacted | | | | Redacted | | | |
| Sharon | Kay | Foster | Redacted | | | | Redacted | | | |
| Stephen | James | Foster | Redacted | | | | Redacted | | | |
| Willie | C. | Foster | Redacted | | | | Redacted | | | |
| LINDA JOYCE AND HUSBAND MICHAEL N. | | FOSTINIS | Redacted | | | | Redacted | | | |
| Doris | Jane | Foust | Redacted | | | | Redacted | | | |
| BRIAN | THOMAS | FOWLER | Redacted | | | | Redacted | | | |
| SANDRA | L | FOWLER | Redacted | | | | Redacted | | | |
| | | Fowler Transportation, Lt | Department 361 | | | | Houston | TX | 77201 | |
| | | FOWLER TRANSPORTATION, LTD | DEPARTMENT NUMBER 361 | PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| KAREY | LYNN | FRALEY | Redacted | | | | Redacted | | | |
| | | Francene Davis Van Os, individually and as Agent and Attorney-in-Fact for Seymour Van Os | 1220 East Watkins Street | | | | Tyler | TX | 75701 | |
| | | Franchise Tax Board | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0631 | |
| | | FRANCINE JEWEL HOLLOWMAN WHITE | 1110 HEMLOCK CT | | | | DESOTO | TX | 75115 | |
| Constance | David | Francis | Redacted | | | | Redacted | | | |
| | | FRANK & LYNDALL LEATHERS TRUST | LYNDALL F LEATHERS, TRUSTEE | 1609 PIN OAK DRIVE | | | HUNTSVILLE | TX | 77340 | |
| | | FRANK J. ROSIE & ASSOCIATES, P.C. ATTORNEYS-AT-LAW | 18525 W. LAKE HOUSTON PKWY | SUITE105 | | | HUMBLE | TX | 77346 | |
| | | FRANKIE MARIE CREASMAN LIFE ESTATE RUTH E WALTON, GUARDIAN | 7670 S HUDSON STREET | | | | CENTENNIAL | CO | 80122 | |
| EVELYN | | FRANKLIN | Redacted | | | | Redacted | | | |
| | | FRANKLIN E. AND RITA K. BLAYLOCK REVOCABLE TRUST DATED MAY 3, 1991 | 3660 TODD LANE | | | | MIMS | FL | 32754 | |
| | | Frank'S International, Llc | PO Box 51729 | | | | Lafayette | LA | 70505 | |
| EDWARD | A | FRAS | Redacted | | | | Redacted | | | |
| JAMES | A | FRAZIER | Redacted | | | | Redacted | | | |
| REBA | LAVENDER | FRAZIER | Redacted | | | | Redacted | | | |
| | | Fred Creek Partners | c/o Bridgecreek Investments, LLC | 2431 East 61st Street | Suite 315 | | Tulsa | OK | 74136 | |
| | | FREDERICK, SOMMERS & WESTERN | 415 E 3RD ST. | | | | TULSA | OK | 74120 | |
| Robin | Smith | Fredrickson | Redacted | | | | Redacted | | | |
| David | | Free | Redacted | | | | Redacted | | | |
| Cynthia | A | Freeman | Redacted | | | | Redacted | | | |
| WAYNE | | FREEMAN | Redacted | | | | Redacted | | | |
| | | FREEPORT SECURITIES COMPANY | PO BOX 56 | | | | FREEPORT | IL | 61032 | |
| | | FREEPORT SECURITIES COMPANY | 222 W Exchange St | Suite 102 | | | Freeport | IL | 61032 | |
| | | Fritcher Construction Services | 17521 St. Hwy 155 S. #B11 | | | | Flint | TX | 75762 | |
| EDWARD | | FROEHLING | Redacted | | | | Redacted | | | |
| | | FRONTIER ENERGY GROUP, LLC | 410 17TH STREE SUITE 1320 | | | | DENVER | CO | 80202 | |
| | | FRONTIER LAND INC. | 601 South Boulder, Ste 810 | Petroleum Club Bldg | | | Tulsa | OK | 74119 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FROST NATIONAL BANK TRUSTEE OF ACCT H11535 | P.O.BOX 1600 | | | | SAN ANTONIO | TX | 78296-1400 | |
| JAMES | DOUGLAS | FRYE | Redacted | | | | Redacted | | | |
| JOE | DANA | FRYE | Redacted | | | | Redacted | | | |
| JOHN | CALVIN | FRYE | Redacted | | | | Redacted | | | |
| JOHN | CALVIN | FRYE | Redacted | | | | Redacted | | | |
| WANEMA | MARIE | FRYE | Redacted | | | | Redacted | | | |
| JACKIE | ANN | FRYE NIEMEYER | Redacted | | | | Redacted | | | |
| GUY | L. | FULLER | Redacted | | | | Redacted | | | |
| JANIE | | FULLER | Redacted | | | | Redacted | | | |
| | | FULLER MUD COMPANY | P.O. BOX 914 | | | | OKMULGEE | OK | 74447 | |
| Melissa | | Fuls | Redacted | | | | Redacted | | | |
| Melissa | | Fuls | Redacted | | | | Redacted | | | |
| | | FUMC Claremore | 1615 N. Hwy 88 | | | | Claremore | OK | 74017 | |
| BEVERLY | A. | FUNKHOUSER | Redacted | | | | Redacted | | | |
| | | FURIE PETROLEUM COMPANY LLC | 100 ENTERPRISE AVENUE | | | | LEAGUE CITY | TX | 77573 | |
| | | FWM Tubular & Equipment Corporation | 10111 Fostoria Rd | | | | Cleveland | TX | 77328 | |
| | | G & M HOT SHOT SERVICE, LLC | 101 FOREST DR. | | | | LIBERTY | TX | 77575 | |
| | | G&K Services-Bryan | PO Box 842385 | | | | Boston | MA | 02284-2385 | |
| | | G&L Well Services, Inc. | 612 E. Washington | | | | Sterling | KS | 67579 | |
| | | G.V. WALLACE FAMILY LLC | PO BOX 516 | | | | ARDMORE | OK | 73402 | |
| Jerry | | G.Wakefield | Redacted | | | | Redacted | | | |
| | | GABLE GOTWALS COUNSEL | 1100 ONEOK Plaza | 100 West 5th St | | | Tulsa | OK | 74103-4217 | |
| | | Gale Appling Carter | 21020 McGager Drive | | | | New Caney | TX | 77357 | |
| | | GAMO ICT, LLC DBA Get A Move On | 1008 S Washington | | | | Wichita | KS | 67211 | |
| | | GANDY & SON'S INC | 1030 CR 137 | | | | LEDBETTER | TX | 78946-7004 | |
| NORMA | | GANNER | Redacted | | | | Redacted | | | |
| DARLA | J. | GARAY | Redacted | | | | Redacted | | | |
| Sherrie | | Garcia | Redacted | | | | Redacted | | | |
| JANICE | | GARDNER | Redacted | | | | Redacted | | | |
| MARY | ALICE | GARDNER | Redacted | | | | Redacted | | | |
| DAVID | BLAKE | GARRETT | Redacted | | | | Redacted | | | |
| Gary | C. | Garrett | Redacted | | | | Redacted | | | |
| JANELL | | GARRETT | Redacted | | | | Redacted | | | |
| | | Garrett Revocable Inter Vivos Trust dtd 9/22/08 Gary C. & Edna L. Garrett | 6158 County Road 5320 | | | | Ralston | OK | 74650 | |
| BOB | | GARTON | Redacted | | | | Redacted | | | |
| | | GARY MARSHALL LANDERS | | | | | | | | |
| Rose | M | Garza Worden | Redacted | | | | Redacted | | | |
| | | Gate Guard Services, LP | 5656 S. Staples Ste 312 | | | | Corpus Christi | TX | 79411 | |
| | | GATOR TESTING SERVICES, LLC | 41 HC PIONEER PARKWAY | | | | SULPHUR SPRINGS | TX | 75482 | |
| MARGARET | | GAYLE | Redacted | | | | Redacted | | | |
| | | GE Oil and Gas Wireline Services | PO Box 301043 | | | | Dallas | TX | 75303-1043 | |
| Edith | Parten | Geary | Redacted | | | | Redacted | | | |
| | | GENE BURDEN TRUCKING, CO. | PO 593 | | | | ELK CITY | OK | 73648 | |
| | | Genesis Gemchem Lab LLC | 13832 Santa Fe Crossings Dr | | | | Edmond | OK | 73013 | |
| | | GEO DRILLING FLUIDS, INC. | P.O. BOX 1478 | | | | BAKERSFIELD | CA | 93302 | |
| | | GEOBASIN SOLUTIONS, LLC | 7323 E BOLEN RD | | | | CLAREMORE | OK | 74019 | |
| | | GEODRIL SERVICES | 6910 MEANY AVE. | | | | BAKERSFIELD | CA | 93308 | |
| | | GeoEdges Inc | Suite 1440, 510 - 5th Street SW | | | | Calgary | AB | T2P 3S2 | Canada |
| | | GEOGUIDANCE DRILLING SERVICES, INC. | P.O. BOX 42647 | | | | BAKERSFIELD | CA | 93384 | |
| Patrick | D | George | Redacted | | | | Redacted | | | |
| | | GEORGE BARTEE CONSTRUCTION COMPANY, INC. | PO BOX 372 | | | | GRAPELAND | TX | 75844 | |
| | | George E. Guest and wife, Lisa B. Guest | 7944 CR 165 | | | | Iola | TX | 77861 | |
| | | GEORGE S & JANICE WEBB JOINT TENANTS WITH RIGHTS OF S | 32 WESTCHESTER DR | | | | CONROE | TX | 77304-1100 | |
| | | GeoSteering LLC | 4211 Lake Terrace Ct | | | | Missouri City | TX | 77459 | |
| | | Germany Exploration Company | | | | | | | | |
| | | Germany Properties, LTD | P. O. Box 12266 | | | | Dallas | TX | 75225 | |
| | | GERTRUDE POLK AKA GERTRUDE BARTHLEY HEIR | | | | | | | | |
| Salvatore | | Giannetti III | Redacted | | | | Redacted | | | |
| | | Gibbs Brothers & Company | P.O. Box 711 | | | | Huntsville | TX | 77342 | |
| | | Gibbs Brothers & Company L.P. | 1118 1/2 11th Street | | | | Huntsville | TX | 77340 | |
| | | GIGET JOEL SHERMAN SOWELL PATRICIA SHERMAN LIFE ESTATE | | | | | | | | |
| Cheryl | | Gilbert | Redacted | | | | Redacted | | | |
| JIMMY EARL & BETTY JO | | GILBERT | Redacted | | | | Redacted | | | |
| | | GILBERT GRESHAM JR TRUST 2 C/O GILBERT GRESHAM III | P O BOX 452 | | | | CENTERVILLE | TX | 75833 | |
| JEAN | | GILLESPIE-JACKSON | Redacted | | | | Redacted | | | |
| | | Gina Bloodworth, as her sole and separate property | 520 West College Avenue | | | | Salisbury | MD | 21801 | |
| BRANDI | LEA | GINDRATT | Redacted | | | | Redacted | | | |
| DAVID | | GINDRATT | Redacted | | | | Redacted | | | |
| GREGORY | | GINDRATT | Redacted | | | | Redacted | | | |
| TIMOTHY | | GINDRATT | Redacted | | | | Redacted | | | |
| MERRILL | FAYE | GINDRATT MOSER | Redacted | | | | Redacted | | | |
| | | GLADSTONE ROYALTIES | PO BOX 670410 | | | | DALLAS | TX | 75267-0410 | |
| | | GLENDA BURDG | 333 N. GLENWOOD DR. | | | | ENID | OK | 73703 | |
| | | GLENN R. AND JENNIFER E. HEITKAMP, H/W | PO BOX 342 | | | | JENNINGS | OK | 74038 | |

New Source Resources, LLC
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | GLENN SODD, INDIVIDUALLY | P.O. BOX 837 | | | | CORSICANA | TX | 75151 | |
| | | Glenn Sodd, Trustee | P.O. Box 837 | | | | Corsicana | TX | 75151 | |
| | | GLM, INC. | PO BOX 8726 | | | | PRATT | KS | 67124 | |
| | | Global Hunter Securities | 400 Poydras Street | Suite 3100 | | | New Orleans | LA | 70130 | |
| | | GLOBAL HUNTER SECURITIES, LLC | 400 POYDRAS STREET, SUITE 3100 | | | | NEW ORLEANS | LA | 70130 | |
| | | Global Natural Resources Corporation | | | | | | | | |
| | | GLOBAL OILFIELD SERVICES, LLC | DEPT 385, PO BOX 4652 | | | | HOUSTON | TX | 77210-4652 | |
| | | GLOBAL PRODUCTION SOLUTIONS | 35431 HARDESTY ROAD | | | | SHAWNEE | OK | 74801 | |
| | | Global Vessel & Tank | PO Box 3307 | | | | Lafayette | LA | 70502 | |
| | | Gloria Dean Neal c/o Lynda N Bowers | 22236 Big Oak Dr | | | | Flint | TX | 75762 | |
| | | Gloria Gene Gamble | 1330 S. Cherry Street | | | | Tomball | TX | 77375 | |
| MARY | JACQUELINE | GLOVER | Redacted | | | | Redacted | | | |
| Mary | Ellis | Glover | Redacted | | | | Redacted | | | |
| DONNA | SUE | GODAIR | Redacted | | | | Redacted | | | |
| Connie | L. | Goff | Redacted | | | | Redacted | | | |
| Carlos | Loy | Goff, Jr. | Redacted | | | | Redacted | | | |
| GAYLE | ELLEN | GOLDAPP | Redacted | | | | Redacted | | | |
| | | Golden Hawk | P.O. Box 659 | | | | Katy | TX | 77492 | |
| | | Golden Plains Trucking, Inc | PO Box 1056 | | | | Hays | KS | 67601 | |
| JOHN | JOSEPH | GONTAREK | Redacted | | | | Redacted | | | |
| ELLA | MAE | GOODMAN | Redacted | | | | Redacted | | | |
| DONNA | LESHER | GOODRUM | Redacted | | | | Redacted | | | |
| Harold | Wayne | Goodrum | Redacted | | | | Redacted | | | |
| Kenneth and Shirley | | Goodrum | Redacted | | | | Redacted | | | |
| Lynda | L. | Goodrum | Redacted | | | | Redacted | | | |
| W | R | Goodrum Jr. | Redacted | | | | Redacted | | | |
| JOSHUA | | GOODSELL | Redacted | | | | Redacted | | | |
| ELLIOTT | BAKER | GOODWIN | Redacted | | | | Redacted | | | |
| Sandra | E.Johnson | Goodwin | Redacted | | | | Redacted | | | |
| SHARON | PATTON | GORDON | Redacted | | | | Redacted | | | |
| | | GORDON B BROYLES LAND AND MINERALS LLC c/o BARRETT BROYL | PO BOX 532 | | | | PALESTINE | TX | 75801 | |
| Linda | | Gorens-Levey | Redacted | | | | Redacted | | | |
| HILTON | DOUGLAS | GOSSMAN | Redacted | | | | Redacted | | | |
| John | Albert | Gould | Redacted | | | | Redacted | | | |
| Bette | Wynne | Gould Cook | Redacted | | | | Redacted | | | |
| | | Gouldin Technologies,dba Cellular Controlled Products | 13619 Inwood Rd, Ste 380 | | | | Dallas | TX | 75244 | |
| JOHN | | GOURLEY | Redacted | | | | Redacted | | | |
| JOHN | D | GOURLEY | Redacted | | | | Redacted | | | |
| John | D. | Gourley | Redacted | | | | Redacted | | | |
| Josh | D | GOURLEY | Redacted | | | | Redacted | | | |
| | | GOVE COUNTY REGISTER OF DEEDS | PO BOX 116 | | | | GOVE | KS | 67736 | |
| MARY | ROSE | GRAFE | Redacted | | | | Redacted | | | |
| | | GRAHAM ROYALTY COMPANY LLC | 105 S HILL TOP DRIVE | | | | BOERNE | TX | 78006 | |
| | | GRAND MACHINE, INC. | PO BOX 96692 | | | | OKLAHOMA CITY | OK | 73143 | |
| DEBORAH | S. | GRANGER MOORE | Redacted | | | | Redacted | | | |
| | | GRANT THORNTON LLP | 33911 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | |
| RONALD | G | GRAVEN | Redacted | | | | Redacted | | | |
| FRANCIS | | GRAVES | Redacted | | | | Redacted | | | |
| Carol | Jean | Gray | Redacted | | | | Redacted | | | |
| THOMAS | W. | GRAY | Redacted | | | | Redacted | | | |
| | | GRAY WIRELINE SERVICE, INC. | Dept. 3300 PO Box 123300 | PO 209045 | | | DALLAS | TX | 75312-3300 | |
| | | GREAT WHITE PRESSURE CONTROL, LLC | PO BOX 15098 | | | | OKLAHOMA CITY | OK | 73155 | |
| Karen | Grotlisch | Greco | Redacted | | | | Redacted | | | |
| CLEODIS | (CLEOTIS) | GREEN | Redacted | | | | Redacted | | | |
| JERRY | G | GREEN | Redacted | | | | Redacted | | | |
| MELVIN | | GREEN | Redacted | | | | Redacted | | | |
| | | GREEN COUNTRY TESTING, INC. BRIAN DUZAN | 6825 E. 38TH STREET | | | | TULSA | OK | 74145 | |
| | | Green Energy Oilfield Services | PO Box 927 | | | | Fairfield | TX | 75840 | |
| | | GREEN WING ENERGY, LLC | 2100 S. UTICA AVE, SUITE 175 | | | | TULSA | OK | 74114 | |
| SAMUEL | J | GREENBERG | Redacted | | | | Redacted | | | |
| | | GREENBERG OIL & GAS PARTNER | PO BOX 4818 | | | | TYLER | TX | 78712 | |
| | | GREENBERG OIL & GAS PARTNER ATTN SAM GREENBERG | PO BOX 4818 | | | | TYLER | TX | 78712 | |
| | | GREENE'S ENERGY GROUP | 11757 Katy Freeway Ste. 700 | PO BOX 676263, Dallas, TX 77079 | | | Houston | TX | 77079 | |
| CATHERINE | C | GREENLEE | Redacted | | | | Redacted | | | |
| DAVID | W | GREENLEE | Redacted | | | | Redacted | | | |
| | | GreenStream Resources, LLC (Dave) | | | | | | | | |
| TASHA | HARDY | GREER | Redacted | | | | Redacted | | | |
| | | GREG MOON AND JAMIE MOON a/k/a Gregory E. Moon & Jamie Moon | 255 S. 7TH STREET, P.O. Box 48 | | | | Ralston | OK | 74650 | |
| BARBARA | | GREGORY | Redacted | | | | Redacted | | | |
| MITCHELL | | GRENINGER | Redacted | | | | Redacted | | | |
| ROBERT | L | GRESHAM | Redacted | | | | Redacted | | | |
| | | GRESHAM FAMILY IRR TR 08/27/06 | PO BOX 452 | | | | CENTERVILLE | TX | 75833 | |
| | | GRETCHEN KALB MORAN | 1702 S LAMAR BLVD., #16 | | | | AUSTIN | TX | 78704 | |
| | | GREYROCK INC. | PO BOX 839 | | | | SAND SPRINGS | OK | 74063 | |
| | | Grimes County | PO Box 209 | | | | ANDERSON | TX | 77830 | |
| | | Grimes County Appraisal District | PO Box 489 | | | | Anderson | TX | 77830 | |
| | | GRIMES COUNTY CLERK | PO Box 209 | | | | ANDERSON | TX | 77830 | |
| | | Grimes County Road & Bridge Department | PO Box 593 | | | | Anderson | TX | 77830 | |
| Laurie | | Grimmett | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | GRIPP FAMILY TRUST | 801 MONTE VERDE DR | | | | ARCADIA | CA | 91007 | |
| LYNN | A. | GRISHAM | Redacted | | | | Redacted | | | |
| | | Gryodata, Inc. | PO Box 650823 | Dept 41240 | | | Dallas | TX | 75265 | |
| | | GUARANTY ABSTRACT COMPANY | 5992 S. YALE AVENUE | | | | TULSA | OK | 74135 | |
| | | Guard 1 Services, LLC | P.O. Box 4652 | Department 656 | | | Houston | TX | 77210 | |
| Jeff | | Guenther | Redacted | | | | Redacted | | | |
| Jeff | | Guenther | Redacted | | | | Redacted | | | |
| | | Guerra, Sherwood & Ylanan PLLC | 1000 Macon Street | Suite 300 | | | Fort Worth | TX | 76102 | |
| | | GUGGENHEIM CORPORATE | ATTN: KAITLIN TRIHN | 330 MADISON AVE 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| Karen | | Guimares | Redacted | | | | Redacted | | | |
| | | GULF COAST CRANE SERVICES, LLC | 5961 HWY 44 | | | | CORPUS CHRISTI | TX | 78406 | |
| | | GUMBO DRILLING LLC - C | GUMBO DRILLING LLC - C | | | | | | | |
| KATHI | MCKEOWN | GUNN | Redacted | | | | Redacted | | | |
| | | GUNN MINERALS LLC | 1001 RICE MINE ROAD NORTH | | | | TULCALOOSA | AL | 35406 | |
| ALAN | WAYNE | GUSTINE | Redacted | | | | Redacted | | | |
| FRED | DOYLE | GUSTINE | Redacted | | | | Redacted | | | |
| Calvin & Ruth | | Guthridge | Redacted | | | | Redacted | | | |
| CAROLYN | DAWSON | GUTIERREZ | Redacted | | | | Redacted | | | |
| | | GWEN F. SMITH AND ELLA L. FLYNT | 6014 CRAB ORCHARD | | | | HOUSTON | TX | 77002 | |
| | | GWENDLESS SAM | 6100 ELM ST APT #1902 | | | | HOUSTON | TX | 77081 | |
| | | H&B EQUIPMENT CO., INC. | P.O. BOX 404 | | | | BAKERSFIELD | CA | 93302 | |
| | | H&H X-RAY SERVICES, INC. | PO DRAWER 517 | | | | WEST MONROE | LA | 71294-0517 | |
| | | H.K.ODOM,JR,INDIV&IND EXEC OF | L ODOM EST,TRSTEE OF M.N.ODOM | P O BOX 4 | | | KURTEN | TX | 77862 | |
| | | HADCO RENTAL TOOLS | PO BOX 81189 | | | | LAFAYETTE | LA | 70598 | |
| PAT | LESHER | HADDEN | Redacted | | | | Redacted | | | |
| William | V. | Hadley | Redacted | | | | Redacted | | | |
| William | | Hadley | Redacted | | | | Redacted | | | |
| WILLIAM | V. | HADLEY | Redacted | | | | Redacted | | | |
| WILLIAM | | HADLEY | Redacted | | | | Redacted | | | |
| Tammie | E | Hagle | Redacted | | | | Redacted | | | |
| ALLON | | HAHN | Redacted | | | | Redacted | | | |
| CECIL | FRANK | HAHN | Redacted | | | | Redacted | | | |
| EARL | | HAHN | Redacted | | | | Redacted | | | |
| JAMES | MICHAEL | HAHN | Redacted | | | | Redacted | | | |
| JUDITH | ANN | HAHN | Redacted | | | | Redacted | | | |
| MELVIN | EUGENE | HAHN | Redacted | | | | Redacted | | | |
| | | Hahn Appliance Service | 6710 S. 105th E. Ave. | | | | Tulsa | OK | 74133 | |
| MARY | FRANCES | HAHN PATTERSON | Redacted | | | | Redacted | | | |
| CAROL | RUTH | HAHN TORRENCE | Redacted | | | | Redacted | | | |
| EWEN | DURST | HAIL | Redacted | | | | Redacted | | | |
| JO | LYNNE | HAILEY | Redacted | | | | Redacted | | | |
| Michael | Scott | Hakel | Redacted | | | | Redacted | | | |
| | | Halcon Energy Properties, Inc. | 1000 Louisiana | Suite 6700 | | | Houston | TX | 77002 | |
| | | Halcon Operating Co, Inc. | 1000 Louisiana Street | Suite 6700 | | | Houston | TX | 77002 | |
| | | HALCON RESOURCES | PO Box 203870 | | | | Dallas | TX | 75320-3870 | |
| Irene | | Haldas | Redacted | | | | Redacted | | | |
| Linda | Kay | Haley | Redacted | | | | Redacted | | | |
| William H. and Cheilyn S. | | Haley | Redacted | | | | Redacted | | | |
| Curtis | Ray | Hall | Redacted | | | | Redacted | | | |
| DARRELL & SUE H | | HALL | Redacted | | | | Redacted | | | |
| Darrell R and wife Sue H | | Hall | Redacted | | | | Redacted | | | |
| Dexter | E. | Hall | Redacted | | | | Redacted | | | |
| DOROTHY | | HALL | Redacted | | | | Redacted | | | |
| Jeremy | Lee | Hall | Redacted | | | | Redacted | | | |
| JOANN | | HALL | Redacted | | | | Redacted | | | |
| Larry | Turner | Hall | Redacted | | | | Redacted | | | |
| Sara | | Hall | Redacted | | | | Redacted | | | |
| Eula | F. | Hall Simes | Redacted | | | | Redacted | | | |
| | | HALL WB 1H TRUST, B&R ENERGY | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| | | HALL WB 1H TRUST, B&R ENERGY Aresco, LP | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| | | Halliburton | PO Box 301341 | | | | Dallas | TX | 75303 | |
| | | Halliburton Energy Service | PO Box 301341 | | | | Dallas | TX | 75303 | |
| | | HALLIBURTON ENERGY SERVICES, INC. | P.O. BOX 301341 | | | | Dallas | TX | 75303-1341 | |
| | | Halliburton Energy Services, Inc. | 10200 Bellaire Boulevard | | | | Houston | TX | 77072 | |
| DANA | | HAM | Redacted | | | | Redacted | | | |
| MARILYN | MAE | HAM | Redacted | | | | Redacted | | | |
| JACQUELYN | GERTUDE | HAMBRIC | Redacted | | | | Redacted | | | |
| Hayley | | Hames | Redacted | | | | Redacted | | | |
| HAYLEY | | HAMES | Redacted | | | | Redacted | | | |
| | | HAMILTON EAST ENTERPRISES LLC | 401 S PALESTINE STREET STE 200 | | | | ATHENS | TX | 75751 | |
| | | Hamilton Well Service | 16 Waterway Court | | | | The Woodlands | TX | 77380 | |
| Christy | L. | Hamman | Redacted | | | | Redacted | | | |
| Richard H. & Dorothy J. | | Hammer | Redacted | | | | Redacted | | | |
| Dorothy | Mae | Hande | Redacted | | | | Redacted | | | |
| ADAM H AND CATHERINE C | | HANELINE | Redacted | | | | Redacted | | | |
| Dennis | | Hansel | Redacted | | | | Redacted | | | |
| Kenneth | | Hansel | Redacted | | | | Redacted | | | |
| NANCY | KAY | HARBER | Redacted | | | | Redacted | | | |
| JAMES | | HARD | Redacted | | | | Redacted | | | |

Bow a/k/a Resources, Inc.
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Harold B Trant, JR, as his sole and separate property | 14170 FM 3090 | | | | Anderson | TX | 77830 | |
| | | HAROLD MEYERDIRK, TRUSTEE OF THE FRED MEYERDIRK TRUST DATED MAY 9, 1997 | 23502 NORTH 3980 RD | | | | BARTLESVILLE | OK | 74006 | |
| RAY | | HARPER | Redacted | | | | Redacted | | | |
| WILLIAM | | HARRAH | Redacted | | | | Redacted | | | |
| Todd | | Harrell | Redacted | | | | Redacted | | | |
| Todd | | Harrell | Redacted | | | | Redacted | | | |
| Barbara | Ann | Harrelson Johnson | Redacted | | | | Redacted | | | |
| Michael | | Harrington | Redacted | | | | Redacted | | | |
| Arvella | | Harris | Redacted | | | | Redacted | | | |
| BENIGNA | | HARRIS | Redacted | | | | Redacted | | | |
| Deborah | Coleman | Harris | Redacted | | | | Redacted | | | |
| DEBORAH | COLEMAN | HARRIS | Redacted | | | | Redacted | | | |
| LOTTIE | HECKLER | HARRIS | Redacted | | | | Redacted | | | |
| ROLAND | | HARRIS | Redacted | | | | Redacted | | | |
| STAN | | HARRIS | Redacted | | | | Redacted | | | |
| Stan | | Harris | Redacted | | | | Redacted | | | |
| Donna | Rae | Harris Brown | Redacted | | | | Redacted | | | |
| | | HARRIS COUNTY TAX ASSESSOR-COLLECTOR MIKE SULLIVAN | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| Ida | Bell | Harrison | Redacted | | | | Redacted | | | |
| John | Paul | Harrison | Redacted | | | | Redacted | | | |
| Philip B and Jeanette G | | Harrison | Redacted | | | | Redacted | | | |
| | | Harry L. Deal and wife, Gwen F. Deal | 4 Otter Pond Place | | | | Spring | TX | 77381 | |
| BERT W & RENAE L | | HARSHBARGER | Redacted | | | | Redacted | | | |
| JO | ANN | HARSHBARGER | Redacted | | | | Redacted | | | |
| Charles | Bruce | Hart | Redacted | | | | Redacted | | | |
| Douglas | Bruce | Hart | Redacted | | | | Redacted | | | |
| VERDINE | | HART | Redacted | | | | Redacted | | | |
| | | HARTFORD COMPANY/ MASS MUTUAL | HARTFORD COMPANY/ MASS MUTUAL | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Linda | | Harvell | Redacted | | | | Redacted | | | |
| ALLEN | G | HARVEY | Redacted | | | | Redacted | | | |
| JOE | | HASLAM | Redacted | | | | Redacted | | | |
| | | Hasler | | | | | | | | |
| | | Hasler Total Funds by Hasler | PO Box 30193 | | | | Tampa | FL | 33630-3193 | |
| ADRAIN | GALE | HASTON | Redacted | | | | Redacted | | | |
| Ella | M. | Haven Youngblood | Redacted | | | | Redacted | | | |
| WILLIAM | C | HAVERLAN | Redacted | | | | Redacted | | | |
| | | Hawker Oilfield Services, Inc. | P.O. Box 247 | | | | Livingston | TX | 77351 | |
| | | Hawkeye NG Investments LLC | Attn: Mike Keough | 958 E Circle Dr | | | Whitefish Bay | WI | 53217 | |
| MARY | | HAWKINS | Redacted | | | | Redacted | | | |
| KEVIN | A | HAYDEN | Redacted | | | | Redacted | | | |
| | | Hayden Energy | 1001 Frederica Street | Suite 300 | | | Owensboro | KY | 42301 | |
| | | HAYDEN SHERWOOD JOHNSON REP OF THE ESTATE OF A. CALVIN JOHNSON | CONNALLY & ASSOCIATES, P.C. | 3101 SOUTH YALE AVE | | | TULSA | OK | 74135 | |
| JOE | | HAYES | Redacted | | | | Redacted | | | |
| JOHN | R. | HAYES | Redacted | | | | Redacted | | | |
| | | HAYES LAW FIRM | 320 S. BOSTON AVE., SUITE 1030 | | | | TULSA | OK | 74103 | |
| | | HAYNES AND BOONE LLP | 1221 MCKINNEY STREET STE 2100 | | | | HOUSTON | TX | 77010 | |
| | | Hb Rentals, Lc | DEPT 2131 | | | | DALLAS | TX | 75312-2131 | |
| | | HBA Charitable Foundation | 11545 E. 43rd St. | P.O. BOX 122131 | | | Tulsa | OK | 74146 | |
| | | HC BAR 3 LLC | PO BOX 727 | | | | TYLER | TX | 75710 | |
| | | HC Oilfield Services, LLC | PO Box 97 | | | | Chester | TX | 75936 | |
| | | HEALTHCARE MINISTRIES | 521 W LYNN STREET | | | | SPRINGFIELD | MO | 65802 | |
| ERMA | LAVELL | HEARNE | Redacted | | | | Redacted | | | |
| Erma | | Hearne | Redacted | | | | Redacted | | | |
| LARRY | WAYNE | HEARNE | Redacted | | | | Redacted | | | |
| Larry | | Hearne | Redacted | | | | Redacted | | | |
| LEWIS | WELDON | HEARNE | Redacted | | | | Redacted | | | |
| Lewis | | Hearne | Redacted | | | | Redacted | | | |
| Will | | Hearne | Redacted | | | | Redacted | | | |
| WILLIE C ZACHERY | | HEARNE | Redacted | | | | Redacted | | | |
| | | HEART OF OKLAHOMA TRANSPORT, LLC | 56 PROSPECT ROAD | | | | PONCA CITY | OK | 74604 | |
| | | HEARTLAND RESERVES LLC C/O CADDO MINERALS INC | 2714 BEE CAVE RD STE 202 | | | | AUSTIN | TX | 78746 | |
| | | Heath Ranch Partnership | 2938 Virginia Street | | | | Houston | TX | 77098 | |
| | | Heath Ranch Partnership | 606 N. Spring Street | | | | Aspen | CO | 81611 | |
| | | Heath Ranch Partnership | P.O. Box 728 | | | | Madisonville | TX | 77864 | |
| | | Heatly and Doan Inc T&C Construction | PO Box 5469 | | | | Bryan | TX | 77805 | |
| CHRIS | | HEATON | Redacted | | | | Redacted | | | |
| TIMOTHY | A | HEATON | Redacted | | | | Redacted | | | |
| FRED | W | HEATON III | Redacted | | | | Redacted | | | |
| PAULA | J | HEAVIN | Redacted | | | | Redacted | | | |
| Adam and Nadia | | Heffernan | Redacted | | | | Redacted | | | |
| GUS | ALLEN | HEINRICH | Redacted | | | | Redacted | | | |
| MARK | ALLEN | HEINRICH | Redacted | | | | Redacted | | | |
| LENORA | PIERCE | HEINS | Redacted | | | | Redacted | | | |
| | | HEIRS OF HUGH STANDLEY C/O MARGIE STANDLEY | P.O. BOX 624 | | | | OKEMAH | OK | 74859 | |
| Lauren | | Heisler | Redacted | | | | Redacted | | | |
| | | HELEN KATHERINE MARINO LANING | 2002 S. MAIN ST | | | | BIG SPRING | TX | 79720 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | HELLER-HASLAM ENTERPRISES, INC. | 130 Kingsbury Lane | | | | Shawnee | OK | 74801 | |
| SARA | | HEMINGWAY | Redacted | | | | Redacted | | | |
| JOAN | | HEMPEL | Redacted | | | | Redacted | | | |
| LINDY & DORA | | HEMPLING | Redacted | | | | Redacted | | | |
| GENA | | HENDRIX | Redacted | | | | Redacted | | | |
| James | | Henkle | Redacted | | | | Redacted | | | |
| JIM | | HENKLE | Redacted | | | | Redacted | | | |
| CLEOPHUS | L | HENRY | Redacted | | | | Redacted | | | |
| GREGORY | O | HENRY | Redacted | | | | Redacted | | | |
| HAROLD | J | HENRY | Redacted | | | | Redacted | | | |
| LUCIOUS | A | HENRY | Redacted | | | | Redacted | | | |
| | | Henry and Marian LLC | Attn: Henry Stark | 2144 W Merimac Ct | | | Mequon | WI | 53092 | |
| | | HENRY CATTLE COMPANY LLC | 3717 W. YOST ROAD | | | | STILLWATER | OK | 74075 | |
| | | HENRY D LENOX REV TRUST 8/10/07 | | | | | | | | |
| | | Henry Stark Living Trust | Redacted | | | | Redacted | | | |
| | | Henry Stark Living Trust | 735 North Water Street | Suite 790 | | | Milwaukee | WI | 53202 | |
| FLORADINE | | HENRY-SMITH | Redacted | | | | Redacted | | | |
| W.R. & Wife, Kay | | Hensarling | Redacted | | | | Redacted | | | |
| | | HENSEN ENERGY SERVICES, LLC | P.O BOX 280 | | | | SOMERVILLE | TX | 77879 | |
| | | Henson Ford | | | | | | | | |
| | | HEPCO RESOURCES | P.O.BOX 19835 | | | | HOUSTON | TX | 77024 | |
| | | Herbert E Martin, et ux, Jackie P Martin Trustees of the Martin Family Trust | 5489 Briar Circle | | | | Navasota | TX | 77868 | |
| Vicky | | Hermann | Redacted | | | | Redacted | | | |
| | | HEROUX PARTNERS PLLC | 6120 S. YALE, SUITE 1800 | | | | TULSA | OK | 74136 | |
| Gerlinde | K | Herrington | Redacted | | | | Redacted | | | |
| LESLIE | ODOM | HERRMANN | Redacted | | | | Redacted | | | |
| LINDA | L | HERRMANN | Redacted | | | | Redacted | | | |
| | | Hewitson Enterprise, Inc. HC-1, Box 1 | 39482 Hwy 33 | | | | Avenal | CA | 93204 | |
| CAREY | | HEWITT | Redacted | | | | Redacted | | | |
| | | Hewitt Associates LLC | P.O. Box 95135 | | | | Chicago | IL | 60694-5135 | |
| | | HForce | P.O. Box 118 | | | | Minden | TX | 75680 | |
| | | HHS Wrestling Booster Club | 8 Tall Timbers | | | | Huntsville | TX | 77320 | |
| PATRICIA | A | HIBBARD | Redacted | | | | Redacted | | | |
| Bradie | Byron | Hicks | Redacted | | | | Redacted | | | |
| CARL CLAYTON & DANA JANET | | HICKS | Redacted | | | | Redacted | | | |
| Carson | O | Hicks | Redacted | | | | Redacted | | | |
| John | P. | Hicks | Redacted | | | | Redacted | | | |
| DEBBIE ANN, POA for LaRene Akers | | HIGGINS | Redacted | | | | Redacted | | | |
| Diane, Power of Atty for LaRene Akers | | Higgins | Redacted | | | | Redacted | | | |
| BOB F. & RUTH A. | | HIGHTOWER | Redacted | | | | Redacted | | | |
| MICHAEL | | HIGHTOWER | Redacted | | | | Redacted | | | |
| | | Hilda Burns, Life Tenatin and as natural guardian of Nicholas Lynn Burns, A minor | and Jonathan David Burns | 1000 E Hunnicutt | | | Baytown | TX | 77520 | |
| Jacklynn | | Hildebrand | Redacted | | | | Redacted | | | |
| BETTY | J. | HILDWEIN | Redacted | | | | Redacted | | | |
| ELEANOR | M | HILL | Redacted | | | | Redacted | | | |
| PATRICK | | HILL | Redacted | | | | Redacted | | | |
| Ralph | A. | Hill | Redacted | | | | Redacted | | | |
| Ralph | | Hill | Redacted | | | | Redacted | | | |
| William | Eugene | Hill | Redacted | | | | Redacted | | | |
| JANE | A | HILLENKAMP | Redacted | | | | Redacted | | | |
| ROBERT | KEITH | HILLIN, JR. | Redacted | | | | Redacted | | | |
| VICTOR | | HILLMAN | Redacted | | | | Redacted | | | |
| | | HILL'S WELDING & ENGINEERING CONTRACTOR | 19090 TRANSPORT LANE | | | | SHAFTER | CA | 93263 | |
| Michael | | Himes | Redacted | | | | Redacted | | | |
| Charles and Gina | | Hinds | Redacted | | | | Redacted | | | |
| CHARLES FREDDY AND GENA | | HINDS | Redacted | | | | Redacted | | | |
| Charles Freddy and Wife, Gina | | Hinds | Redacted | | | | Redacted | | | |
| ETHEL | M | HINGA | Redacted | | | | Redacted | | | |
| | | HINKLE LIVING TRUST JOHN T & LINDA J HINKLE, TTEES | PO BOX 1793 | | | | ROSWELL | NM | 88202-1793 | |
| | | HINTON FAMILY PARTNERSHIP | 1204 MARINERS COVE | | | | COLLEGE STATION | TX | 77845 | |
| Carrie | Ann | Hipp | Redacted | | | | Redacted | | | |
| CHARLES AND CHARLOTTE | | HIXSON | Redacted | | | | Redacted | | | |
| | | HK Energy Operating LLC | 1000 Louisiana Street | Suite 6700 | | | Houston | TX | 77002 | |
| | | HLP Engineering INC | PO Box 52805 | | | | Lafayette | LA | 70505 | |
| | | HMG,LLC | 22003 CHAROLOTTE DRIVE | | | | MAGNOLIA | TX | 77355 | |
| Cynthia | Denton | Hobson | Redacted | | | | Redacted | | | |
| Cynthia | D. | Hobson | Redacted | | | | Redacted | | | |
| JAMES | R | HODGES | Redacted | | | | Redacted | | | |
| Melanie | Bonham | Hoefer | Redacted | | | | Redacted | | | |
| LOIS | M | HOEY | Redacted | | | | Redacted | | | |
| Rose | Marie | Hogan | Redacted | | | | Redacted | | | |
| | | HoganTaylor LLP Dept #308 | PO Box 21568 | | | | Tulsa | OK | 74121 | |
| CHARLES | E | HOLDEN | Redacted | | | | Redacted | | | |
| ELVIN | H | HOLDEN | Redacted | | | | Redacted | | | |

New Source Energy Partners
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| LOUIS | T | HOLDEN | Redacted | | | | Redacted | | | |
| PAUL F. AND GENA C. | | HOLDEN | Redacted | | | | Redacted | | | |
| CECIL | D | HOLDEN JR | Redacted | | | | Redacted | | | |
| JAMES | C | HOLLAND JR | Redacted | | | | Redacted | | | |
| GEORGE | Y | HOLLEMAN | Redacted | | | | Redacted | | | |
| EDWARD | T | HOLLEMAN III | Redacted | | | | Redacted | | | |
| CURTIS | DEWITT | HOLLEY | Redacted | | | | Redacted | | | |
| DELOISE | | HOLLEY | Redacted | | | | Redacted | | | |
| LARRY | DONNELL | HOLLEY | Redacted | | | | Redacted | | | |
| Luther | | Holley | Redacted | | | | Redacted | | | |
| Mona | Kay | Holley | Redacted | | | | Redacted | | | |
| | | HOLLIE ODOM BRANDESKY | 5509 SOMERFORD | | | | BRYAN | TX | 77802 | |
| Robin | | Hollifield | Redacted | | | | Redacted | | | |
| | | Hollingsworth Construction Company, Inc | P.O. Box 1016 | | | | Minden | LA | 71058 | |
| PHILIP | | HOLLMAN | Redacted | | | | Redacted | | | |
| TOMMIE | O | HOLLMAN | Redacted | | | | Redacted | | | |
| Roy | | Holloway | Redacted | | | | Redacted | | | |
| MARGARET | S. | HOLT | Redacted | | | | Redacted | | | |
| GLENDA | SUE | HOMER | Redacted | | | | Redacted | | | |
| DAVID | CARSON | HON | Redacted | | | | Redacted | | | |
| | | HONCHO ENERGY OPERATING LLC | 107 Sunbird Ln | | | | Sunnyvale | TX | 75182-9359 | |
| | | HONCHO ENERGY OPERATING LLC | 605 Main Street | | | | Sunnyvale | TX | | |
| | | Honcho Energy Operating LLC | 605 Main Street | | | | Garland | TX | 75040-6332 | |
| Shay | | Hoog | Redacted | | | | Redacted | | | |
| Gina | Rae | Hoogendoorn | Redacted | | | | Redacted | | | |
| DALE G & PAULINE H | | HOOPER | Redacted | | | | Redacted | | | |
| Nancy | Irene | Hoose | Redacted | | | | Redacted | | | |
| | | HOOVER-CHINA EXCHANGE PROGRAM F/B/O SYDNEY HAYES | 1611 S. UTICA AVE.  #191 | | | | TULSA | OK | 74104 | |
| CHARLES | DAVID | HOPE | Redacted | | | | Redacted | | | |
| DENNIS | | HOPE | Redacted | | | | Redacted | | | |
| DONALD | GENE | HOPE | Redacted | | | | Redacted | | | |
| THOMAS | WAYNE | HOPE | Redacted | | | | Redacted | | | |
| | | HOPE & KELLI, INC BY JOHN KNIGHT, PRESIDENT | PO BOX 291 | | | | CENTERVILLE | TX | 75833 | |
| CLIFFORD | MARION | HOPE, JR. | Redacted | | | | Redacted | | | |
| | | Hop-Mar Energy, LP 4625 Greenville Ave | Suite 205 | | | | Dallas | TX | 75206 | |
| JACK | | HOPPER | Redacted | | | | Redacted | | | |
| | | HORACE C. BLANKENSHIP, AND WIFE DOROTHY BLANKENSHIP | 1602 Haverhill | | | | Houston | TX | 77008 | |
| | | Horace H Barnett and wife Patti Barnett | 5347 CR 138 | | | | Bedias | TX | 77831 | |
| | | HORIZON ENERGY SERVICES, LLC | 1307 S. BOULDER AVE., SUITE 400 | | | | TULSA | OK | 74119 | |
| | | HORIZON MUD Co., Inc | P.O. BOX 677037 | | | | DALLAS | TX | 75267-7037 | |
| | | Horizon Well Logging, LLC | PO Box 21568 | Dept 274 | | | Tulsa | OK | 74121 | |
| | | HORIZON WELL TESTING | PO BOX 1469 | | | | MCALESTER | OK | 74502 | |
| | | HORN EQUIPMENT CO., INC | PO BOX 6145 | | | | MOORE | OK | 73153 | |
| | | HORNSBY HOLDING CO LLC | 11918 FM 39 SOUTH | | | | NORMANGEE | TX | 77871 | |
| JERRY | W. | HORTON | Redacted | | | | Redacted | | | |
| MORION | | HORTON | Redacted | | | | Redacted | | | |
| TERRY | D. | HORTON | Redacted | | | | Redacted | | | |
| LOUISE | | HOSKINS | Redacted | | | | Redacted | | | |
| | | HOTCO INC | P.O. BOX 1603 | | | | CUSHING | OK | 74023 | |
| | | Hotshots Healthcare, LLC | P.O. Box 700213 | | | | Tulsa | OK | 74170 | |
| | | Hough Oilfield Service, Inc. dba Hough Haulin and HOTCO | P.O. BOX 1186 | | | | CUSHING | OK | 74023 | |
| | | HUGHES COUNTY CLERK | 200 NORTH BROADWAY, SUITE 5 | | | | HOLDENVILLE | OK | 74848 | |
| | | Houston Country Electric | 1701 Route 304 | | | | Crockett | TX | 75835 | |
| | | Houston County Appraisal Dist | 1512-B E. Loop 304 | P.O. Box 112 | | | Crockett | TX | 75835-0112 | |
| | | HOUSTON COUNTY CLERK | 401 E. HOUSTON AVE. 1ST FLOOR | PO BOX 370 | | | CROCKETT | TX | 75835 | |
| | | HOUSTON COUNTY ELECTRIC COOPERATIVE, INC | PO BOX 52 | | | | CROCKETT | TX | 75835 | |
| | | HOUSTON COUNTY TAX OFFICE | PO BOX 941 | | | | CROCKETT | TX | 75835 | |
| JAKE | COLE | HOWARD | Redacted | | | | Redacted | | | |
| Jake | Cole | Howard | Redacted | | | | Redacted | | | |
| Megan | | Howard | Redacted | | | | Redacted | | | |
| RALPH | F | HOWELL | Redacted | | | | Redacted | | | |
| Lauren | | Hoyt | Redacted | | | | Redacted | | | |
| | | HUB CFR PREMIUM FUND TRUST | PO BOX 844498 | | | | DALLAS | TX | 75284-4498 | |
| Rena | June | Hubbard | Redacted | | | | Redacted | | | |
| ROBBIE | LEE | HUCKABY | Redacted | | | | Redacted | | | |
| | | Hudson Bay | | | | | | | | |
| BARBARA | | HUFF | Redacted | | | | Redacted | | | |
| KAY | ANN | HUFF | Redacted | | | | Redacted | | | |
| ROBERT | E. | HUFF | Redacted | | | | Redacted | | | |
| ROBERT | | HUFF | Redacted | | | | Redacted | | | |
| VIRGINIA | CALVERT | HUGHEY | Redacted | | | | Redacted | | | |
| | | HUGHEY ENTITIES | | | | | | | | |
| WILLIAM | SHIELD | HUNSUCKER | Redacted | | | | Redacted | | | |
| LINDA | B | HUNTER | Redacted | | | | Redacted | | | |
| | | HUNTERS GLEN SELF STORAGE | 9149 S. YALE | | | | TULSA | OK | 74137 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Huntington Spann Swanson TTEE, and AIF for James Martin Swanson & Jarrett Cook Swanson, TTEEs under Trust Agreement Dated December 21, 1993 | 524 Dove Ranch Road | | | | Bayfield | CO | 81122 | |
| | | Huntleigh McGehee | P.O. Box 419161 | | | | Creve Coeur | MO | 63141 | |
| | | HURLEY-TEXAS ROYALTY PRTNSHP C/O CHARLES W BROWN | P.O. BOX 587 | | | | MARLOW | OK | 73055-0587 | |
| LOUISE | J | HURRY | Redacted | | | | Redacted | | | |
| Herb | | Hutchins | Redacted | | | | Redacted | | | |
| Herbert | | Hutchins | Redacted | | | | Redacted | | | |
| DON | | HUTTO | Redacted | | | | Redacted | | | |
| | | HX ROYALTY LLC | PO BOX C | | | | MEXIA | TX | 76667 | |
| BILLIE I. AND WILLIAM | | HYATT | Redacted | | | | Redacted | | | |
| BECKIE | DODSON | HYDE | Redacted | | | | Redacted | | | |
| | | Hydro Excavation, LLC | P.O. Box 126 | | | | Teague | TX | 75860 | |
| | | Hydro Jet | 1019 Woodland Dr | | | | Palestine | TX | 75801 | |
| BETTY | JO | HYNDMAN | Redacted | | | | Redacted | | | |
| RICHARD | D | HYNDMAN | Redacted | | | | Redacted | | | |
| | | Hy-Point Energy, Inc. | 2720 E. Presidential Corridor | | | | Caldwell | TX | 77836 | |
| | | I-4S Services | 1015 West Commerce St | | | | Fairfield | TX | 75840-2419 | |
| | | IDA GRACE RUPERT IDA GRACE RUPERT LIVING TRUST: J WEAVER | JT W/IDA GRACE RUPERT | 351475 S 352 RD. | | | PAWNEE | OK | 74058 | |
| | | IDA GRACE RUPERT, TRUSTEE IDA GRACE RUPERT 1992 LIVING TRUST | 351475 352 RD | | | | PAWNEE | OK | 74058 | |
| JOSH | | IHLER | Redacted | | | | Redacted | | | |
| Joshua | | Ihler | Redacted | | | | Redacted | | | |
| | | IHS ENERGY IHS GLOBAL INC. | P.O. BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| | | IHS Global Inc. | 321 Inverness Drive South | | | | Englewood | CO | 80112 | |
| Clarence | Porter, | II | Redacted | | | | Redacted | | | |
| WR | HUGHEY | II | Redacted | | | | Redacted | | | |
| FRANK | MISKOVSKY, | III | Redacted | | | | Redacted | | | |
| GILBERT | GRESHAM | III | Redacted | | | | Redacted | | | |
| John | McClendon | III | Redacted | | | | Redacted | | | |
| SAM | NAIFEH | III | Redacted | | | | Redacted | | | |
| | | ILandMan.COM | 315 S. College, Suite 270 | | | | LAFAYETTE | LA | 70505 | |
| | | IMAGENET CONSULTING | 913 N BROADWAY AVE. | | | | OKLAHOMA CITY | OK | 73102 | |
| | | IMAGO ENTERPRISE, INC. | 140 Palmer Drive | | | | Fort Collins | CO | 80525 | |
| | | Imago Enterprises | 140 Palmer Drive | | | | Fort Collins | CO | 80525 | |
| EUGENE T. & BERNADETTE | | IMHOFF | Redacted | | | | Redacted | | | |
| | | Imperial RR LTD. | 22499 Imperial Valley Dr | | | | Houston | TX | 77073 | |
| | | Inclusion Services, LLC | 1118 N. Link St. | | | | Palestine | TX | 75801 | |
| | | Indepth | 7109 Argonne Trail | | | | Sugarland | TX | 77479 | |
| | | INDIAN ELECTRIC COOPERATIVE | P.O. BOX 49 | | | | CLEVELAND | OK | 74020 | |
| | | Indian Nations Council | 4295 S Garnett Rd | | | | Tulsa | OK | 74146 | |
| | | Indian Springs Electrical Services, LLC | 15225 E. 129th St. South | | | | Broken Arrow | OK | 74011 | |
| | | Industrial Operating Services | 4047 Strawther Road | | | | North Zulch | TX | 77872 | |
| | | INDY EXPLORATION II, LLC | P.O. BOX 471428 | | | | FORT WORTH | TX | 76147 | |
| | | Infinite | P.O. Box 836 | | | | Short Hills | NJ | 07078 | |
| | | INFO-TECH RESEARCH GROUP INC. | 3960 HOWARD HUGHES PARKWAY, SUITE 500 | | | | LAS VEGAS | NV | 89169 | |
| | | Inland Environmental | 1022 Schultz Rd | | | | Columbus | TX | 78934 | |
| | | INNEX California, Inc. | INNEX California, Inc. | 325 Enterprise Place | | | Pomona | CA | 91768 | |
| | | Integrated Control Systems, LLC | 2504 East 14th Place | | | | Tulsa | OK | 74104 | |
| | | INTEGRITY OKLAHOMA RENTAL CO | 807 E. CREEK | | | | MCALESTER | OK | 74501 | |
| | | Interstate Capital Corporation C/O Thorn Energy Services | PO Box 915183 | | | | Dallas | TX | 75391-5183 | |
| | | Interstate Exploration LLC | 16858 I-20 | | | | CISCO | TX | 76437-6727 | |
| | | Interstate Exploration LLC | 16858 I-20 | | | | Cisco | TX | 76437 | |
| | | INTERSTATE EXPLORATIONS LLC ATTN: ACCOUNTING DEPARTMENT | P.O. Box 984 | | | | CISCO | TX | 76437 | |
| | | IQAS, LLC | 16770 IMPERIAL VALLEY DRIVE | SUITE 245 | | | HOUSTON | TX | 77060 | |
| | | Ira Hopper Estate C/O Jack Hopper | PO Box 1196 | | | | Lampas | TX | 76550 | |
| | | Iron Horse Tools, LLC | PO Box 122410 | Department 2410 | | | Dallas | TX | 75312 | |
| | | Irongate Energy Services | 703 Jordan Valley Rd | | | | Longview | TX | 75604 | |
| | | IronGate Rental Services LLC | PO Box 204427 | | | | Dallas | TX | 75320-4427 | |
| CYNTHIA | KEAS | IRVING | Redacted | | | | Redacted | | | |
| Richard C. and Marcia K. | | Irwin | Redacted | | | | Redacted | | | |
| Clinton | H. | Isbell | Redacted | | | | Redacted | | | |
| Frances | L. | Isbell | Redacted | | | | Redacted | | | |
| Lee | Stanton | Isbell | Redacted | | | | Redacted | | | |
| | | ISP Safety Services, LLC | PO Box 1417 | | | | Bryan | TX | 77806 | |
| | | ITEXCO TEXAS LLC | PO BOX 6246 | | | | SAN ANTONIO | TX | 78209 | |
| | | Iva Laurel Herrington Coleman a/k/a Laurel H Coleman and husband, Walter W Coleman | 901 Cashew Ln | | | | Cedar Park | TX | 78613 | |
| | | J & B Propane | PO Box 607 | | | | Madisonville | TX | 77864 | |
| | | J & J TRANSPORTATION | PO BOX 1287 | | | | CALDWELL | TX | 77836 | |
| | | J D FACTORS, LLC FOR: TEXAS ALL POINTS EXPRESS, INC. | PO BOX 687 | | | | WHEATON | IL | 60187 | |
| | | J F Warren Air Conditioning | 206 Crossroads | | | | Madisonville | TX | 77864 | |
| | | J&D Trucking | PO Box 21112 | | | | Beaumont | TX | 77720 | |
| | | J&F LAND AND CATTLE LLC C/O JERRY W. AND FLORENCE A. MILLS | 2505 N. LITTLE | | | | CUSHING | OK | 74023 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | J&J Cable Contracting, Inc. | P.O. Box W | | | | Bastrop | TX | 78602 | |
| | | J&J Solutions | PO Box 44 | 66990 Independence | | | Perry | OK | 73077 | |
| | | J&L EXPLORATION LLC | PO BOX 1308 | | | | EDMOND | OK | 73083 | |
| | | J&M PREMIER SERVICES, INC. | PO BOX 1089 | | | | FRANKSTON | TX | 75763-1089 | |
| | | J. Malcolm Robertson, JR. Holman Robertson Eldridge | 5949 Sherry Lane | Suite 1700 | | | Dallas | TX | 75225 | |
| | | J.B. Whearley and Evelyn Whearley | 4678 Highway 90 South | | | | Madisonville | TX | 77864 | |
| | | J.G. AND CHARLOTTE C. THOMAS TRUST | 5246 INDIGO | | | | HOUSTON | TX | 77096 | |
| | | J.P. MORGAN CHASE BANK, N.A. WSS GLOBAL FEE BILLING | PO BOX 26040 | | | | NEW YORK | NY | 10087-6040 | |
| | | JACK D. CARLSON, ET UX KAREN K. CARLSON | 14 Willowend Drive | | | | Houston | TX | 77024 | |
| | | Jack M. Wilhelm Wilhelm Law Firm | 1108 Lavaca Street, Suite 110-489 | | | | Austin | TX | 78701-2172 | |
| | | JACK PRATT SCREEN AD CO. | 409 NE 40TH ST | | | | OKLAHOMA CITY | OK | 73105-3728 | |
| | | Jack Shadix, dealing in his separate property | 6730 FM 1119 | | | | Centerville | TX | 75833 | |
| | | Jack Wilhelm Attorney At Law | 1108 Lavaca Street | Suite 110-489 | | | Austin | TX | 78701-2172 | |
| | | JACKFORD LAND, INC. | 933 EAST BRITTON ROAD | | | | OKLAHOMA CITY | OK | 73114 | |
| | | JACKIE D HUBBARD MARTIN | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | JACK'S FLEX PIPE LLC | P.O. BOX 71 | | | | KONAWA | OK | 74849-0071 | |
| A | E | JACKSON | Redacted | | | | Redacted | | | |
| Camille | H | Jackson | Redacted | | | | Redacted | | | |
| CAMILLE | H | JACKSON | Redacted | | | | Redacted | | | |
| Ernest | E | Jackson | Redacted | | | | Redacted | | | |
| FRANCES | ELIOT | JACKSON | Redacted | | | | Redacted | | | |
| Gary | W | Jackson | Redacted | | | | Redacted | | | |
| GARY | WAYNE | JACKSON | Redacted | | | | Redacted | | | |
| Larry | Paul | Jackson | Redacted | | | | Redacted | | | |
| LARRY | P | JACKSON | Redacted | | | | Redacted | | | |
| PAMELA | L | JACKSON | Redacted | | | | Redacted | | | |
| Robert | Andrew | Jackson | Redacted | | | | Redacted | | | |
| KATHERINE | LULLEN | JACKSON HAMM | Redacted | | | | Redacted | | | |
| ROBERT | ANDREW | JACKSON MD | Redacted | | | | Redacted | | | |
| Janette | | Jacob | Redacted | | | | Redacted | | | |
| Chris | | Jamerson | Redacted | | | | Redacted | | | |
| Christopher | | Jamerson | Redacted | | | | Redacted | | | |
| OLIVIA | BOHANNON | JAMES | Redacted | | | | Redacted | | | |
| | | JAMES E. STEELE AND TINA J. STEELE H/W as JT w/ ROS | 641 2ND STREET NORTHEAST | | | | PAWNEE | OK | 74058 | |
| | | JAMES FAMILY LLC JOHN JAMES MANAGING PARTNER | 804 CENTRAL AVE. | | | | NEBRASKA CITY | NE | 68410 | |
| | | James L. Peteete and Clarice E Peteete Irrevocable Trust | 2208 Centennial Ave | | | | Hays | KS | 67601 | |
| | | James M. AND DIANA L. HUTCHINSON | 35245 S. 35100 ROAD | | | | RALSTON | OK | 74650 | |
| | | James W. Barlow Attorney at Law | P.O. Box 521035 | | | | Tulsa | OK | 74152 | |
| | | James William Bess and wife Leona D. Burns Bess | P.O. Box 151 | | | | Iola | TX | 77861 | |
| | | James William Bess, herein dealing in his sole and separate property | P.O. Box 151 | | | | Iola | TX | 77861 | |
| | | JAN JOHNSON SPECIAL TRUST JAN JOHNSON TRUSTEE | 40966 DEIMA ROAD | | | | HEMPSTEAD | TX | 77445 | |
| | | JANE M ESTATE, LLC | 712 MAIN ST, STE 2200 | | | | HOUSTON | TX | 77002 | |
| | | JANET FAYE TIDWELL IRREV TRST | JANET FAYE TIDWELL TRUSTEE | 15822 PINE CONE LANE | | | TOMBALL | TX | 77377-2529 | |
| | | JANICE ELIZABETH POTTS TRUSTEE OF THE JOHN R. POTTS JR. TRUST | 5734 INDIAN CIRCLE | | | | HOUSTON | TX | 77057 | |
| | | JANICE M & JOHNY L BRYANT, W&H | 44300 S 34300 RD | | | | PAWNEE | OK | 74058 | |
| DARLA | | JANIK | Redacted | | | | Redacted | | | |
| | | JARED T WILSON AGENCY WELLS FARGO BANK N.A. AGENT | PO BOX 41779 | | | | AUSTIN | TX | 78704 | |
| Beverly | | Jaronitzky | Redacted | | | | Redacted | | | |
| Frederick and Beverly | | Jaronitzky | Redacted | | | | Redacted | | | |
| ARLENE | A | JARRELL | Redacted | | | | Redacted | | | |
| JAMES | E. | JARVIS | Redacted | | | | Redacted | | | |
| JOHN | LUDWIG | JASTER | Redacted | | | | Redacted | | | |
| JODI | LEIGH | JASTER NORRIS | Redacted | | | | Redacted | | | |
| | | JBL ROYALTY COMPANY LLC | 23902 FM 2978 | | | | TOMBALL | TX | 77375 | |
| | | JC and DB Walker Family Partnership, LTD | 59 Ranchview Drive | | | | Huntsville | TX | 77320 | |
| | | JD BURKS, LLC | PO BOX 1065 | | | | MONTGOMERY | TX | 77356 | |
| | | JD Factors, LLC f/b/o Unique Logistics | PO Box 687 | | | | Wheaton | IL | 60187 | |
| | | JD RUSH COMPANY | 5900 E. LERDO HWY. | | | | SHAFTER | CA | 93263 | |
| | | JEANNE M JOHNSON EBERLE SCL TR JEANNE M JOHNSON EBERLE TRSTEE | 5810 DEER SHADOW CT | | | | HOUSTON | TX | 77041 | |
| ERMA | | JEFFERSON | Redacted | | | | Redacted | | | |
| CONSTANCE | | JENKINS | Redacted | | | | Redacted | | | |
| Mona | | Jenkins | Redacted | | | | Redacted | | | |
| Mona | | Jenkins | Redacted | | | | Redacted | | | |
| | | Jenkins Family Limited Ptshp | Delores Sutton Anderson | 2823 Colonial Dr. | | | Nacogdoches | TX | 75965 | |
| | | JENNIFER A THACKER SPCL TRUST JENNIFER A THACKER TRUSTEE | 10777 OLD CHAPPELL HILL ROAD | | | | CHAPPELL HILL | TX | 77426 | |
| | | JENNIFER WEAVER C/O D STEWART | NORMANGEE ST BANK ACCT#2069873 | PO BOX 31 | | | CENTERVILLE | TX | 75833 | |
| | | JENNIFER WILLOUGHBY HIRSCHBRICH c/o CAPITAL ONE BANK NA TRUST DEPARTMENT | P O BOX 1028 | | | | MARSHALL | TX | 75671 | |
| | | JENNINGS-HALLETT GAS AUTHORITY | PO DRAWER 409 | | | | JENNINGS | OK | 74038 | |
| Craig & Tonya R. | | Jensen | Redacted | | | | Redacted | | | |
| LOU | ANN | JENSEN | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | JERALD P. NAIFEH, TRUSTEE OF THE JERALD P. NAIFEH LIVING TRUST | PO BOX 390 | | | | SAPULPA | OK | 74067 | |
| | | JEREMY W LARUE AND WIFE ASHLEY C LARUE | PO BOX 368 | | | | LOVELADY | TX | 75851 | |
| | | JERRY L. BARKER AND WIFE, MARY ALICE BARKER | P.O. BOX 703 | | | | WEST COLMBIA | TX | 77486 | |
| | | Jerry Lanier Leathers, Trustee | | | | | | | | |
| | | Jessica Jo Baker, Co-Trustee of the Jessica Baker Trust | 4235 Ranch Ln | | | | Madisonville | TX | 77864 | |
| | | Jessica Joe Baker, Trust | | | | | | | | |
| | | Jet Specialty, Inc. | PO Box 678286 | | | | Dallas | TX | 75267 | |
| | | Jet Specialty, Inc. | 211 Market Avenue | | | | Boerne | TX | 78006 | |
| | | JETT JONES ENERGY, LLC | 201 WEST HOUSTON | | | | MARSHALL | TX | 75670 | |
| | | JHI OIL, LLC. | PO BOX 251222 | | | | PLANO | TX | 75025 | |
| | | JILL JOHNSON STEVENS SPL TRST JILL JOHNSON STEVENS TRUSTEE | 11338 HILLSIDE GLEN TRAIL | | | | HOUSTON | TX | 77065 | |
| | | JIM H BERG AND ERNEST R BERG, SUCCESSOR CO-TRUSTEES OF THE ALVIN BERG REVOCABLE | 1504 SE MELMART | | | | BARTLESVILLE | OK | 74006 | |
| | | JIM WOLFF WOLFF MACHINE, INC. | PO BOX 722 | | | | SEMINOLE | OK | 74818-0722 | |
| | | JIMMIE R. MCCORMICK, RENA M. MCCORMICK AND TERRI R. APPLEGATE | 51615 E. 42ND ROAD | | | | PAWNEE | OK | 74058 | |
| | | JIM'S RENTAL SERVICES | PO BOX 504 | | | | LAIRD HILL | TX | 75666 | |
| | | JK Protector Recovery Services, LLC | PO Box 8372 | | | | Huntsville | TX | 77340 | |
| | | JM BACKHOE SERVICE, INC. | 902 E 11TH ST. | | | | CUSHING | OK | 74023 | |
| | | Joan Shadix Cagle, dealing in her separate property | 4314 Hoeneke | | | | San Antonio | TX | 78219 | |
| | | JOE & KAREN PLUMMMER REVOC TRUST JOE B & KAREN S PLUMMER, TRUSTEES | 1990 WELLSONA | | | | PASO ROBLES | CA | 93446 | |
| | | Joe A. McDermott, Trustee | 2121 Sage Red, Ste 115 | | | | Houston | TX | 77056 | |
| | | Joe Edd Hall-Agent and Attorney-in-Fact for Margaret Ann Hall | 3306 Westbrook Circle | | | | Pasedena | TX | 77503 | |
| | | JOE MILLER FAMILY TRUST | 1054 SNIPE CT | | | | CARLSBAD | CA | 92011-1214 | |
| | | JOE MILLER FAMILY TRUST JOE H MILLER JR TRUSTEE | 1054 SNIPE CT | | | | CARLSBAD | CA | 92011-1214 | |
| | | JOE'S HOTSHOT & TRUCKING, LLC | P.O. BOX 781 | | | | EL RENO | OK | 73036 | |
| | | JOHN ALLEN WILBURN SUSAN WUNEBURGER, POA | 5026 SAXSON | | | | HOUSTON | TX | 77092 | |
| | | John B. Linford A Professional Law Corporation | 4800 Easton Drive, Suite 103 | | | | Bakersfield | CA | 93309 | |
| | | JOHN H BAKER, et ux EMILY H. BAKER | 564 Arbor Brook Lane | | | | Coppell, | TX | 75019 | |
| | | John J. Petrovich Jr., as his sole and seperate property | 20035 Field Tree Drive | | | | Humble | TX | 77338 | |
| | | JOHN M. PHILLIPS OIL FIELD EQUIPMENT | 2755 DAWSON AVENUE | | | | SIGNAL HILL | CA | 90755-2021 | |
| | | JOHN MICHAEL FORD AND DEBORAH A. FORD H/W | 9705 RUTLEDGE CT | | | | MURRELLS INLET | SC | 29576 | |
| | | John Michael Peteete and Rebecca Herrman Peteete, Co-Trustees of the James L. Peteete and the Clarice E. Peteete Irrevocable Trust | 2208 Centennial Ave. | | | | Hays | KS | 67601 | |
| | | JOHN NAYLOR FORMAN TRUST RITA MATHILDE SMART AND MICHAEL W. ELLEY | CO-TRUSTEES | 8419 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78230 | |
| | | John P. Carr, Inc. | 305 S. Broadway, Ste. 900 | | | | Tyler | TX | 75702 | |
| | | JOHN PEREZ GRAPHICS & DESIGN, LLC | PO BOX 831039 | | | | RICHARDSON | TX | 75083-1039 | |
| | | John Perez Graphics & Design, LLC | 1723 Analog Drive | | | | Richardson | TX | 75081 | |
| | | JOHN ROMINE TRUCKING INC. | P.O. BOX 95368 | | | | OKLAHOMA CITY | OK | 73143 | |
| | | John Stephen Poindexter, as his sole and separate property | 119 1/2 SE Choctaw | | | | Bartlesville | OK | 74003 | |
| | | John T Hinkle and Linda J Hinkle, Trustee for the Hinkle Living Trust | PO Box 1793 | | | | Rosewell | NM | 88202 | |
| | | JOHNNIE L. MCALPINE & CINDY MCALPINE H/W | 39 LITTLE STAR DRIVE | | | | FAIRFAX | OK | 74637 | |
| | | JOHNNIE MORRIS SUMMY | 406 BELAIR | | | | FAIRFAX | OK | 74637 | |
| ANTHONY | | JOHNSON | Redacted | | | | Redacted | | | |
| ARNITHIA | | JOHNSON | Redacted | | | | Redacted | | | |
| Birta | M. | Johnson | Redacted | | | | Redacted | | | |
| Brian | | Johnson | Redacted | | | | Redacted | | | |
| CARL | | JOHNSON | Redacted | | | | Redacted | | | |
| CHARLES | | JOHNSON | Redacted | | | | Redacted | | | |
| CLYDE | | JOHNSON | Redacted | | | | Redacted | | | |
| COURTNEY | | JOHNSON | Redacted | | | | Redacted | | | |
| David | K. | Johnson | Redacted | | | | Redacted | | | |
| DELLA | LE | JOHNSON | Redacted | | | | Redacted | | | |
| Elmo | | Johnson | Redacted | | | | Redacted | | | |
| ESSIE | MAE | JOHNSON | Redacted | | | | Redacted | | | |
| ESTHER | | JOHNSON | Redacted | | | | Redacted | | | |
| FRED | ALLIE | JOHNSON | Redacted | | | | Redacted | | | |
| JOHN | ALLEN | JOHNSON | Redacted | | | | Redacted | | | |
| Kenneth | Wayne | Johnson | Redacted | | | | Redacted | | | |
| Larry | G. | Johnson | Redacted | | | | Redacted | | | |
| LAWRENCE | | JOHNSON | Redacted | | | | Redacted | | | |
| MARY | VIRGINIA | JOHNSON | Redacted | | | | Redacted | | | |
| MONICA | H | JOHNSON | Redacted | | | | Redacted | | | |
| PATSY | RUTH | JOHNSON | Redacted | | | | Redacted | | | |
| ROBIN | TRANT | JOHNSON | Redacted | | | | Redacted | | | |
| RONALD | CHARLES | JOHNSON | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Ronald | | Johnson | Redacted | | | | Redacted | | | |
| Terry | D. | Johnson | Redacted | | | | Redacted | | | |
| TYREE | EUGENE | JOHNSON | Redacted | | | | Redacted | | | |
| WILLIE | JAMES | JOHNSON | Redacted | | | | Redacted | | | |
| James | Carl | Johnson Jr. | Redacted | | | | Redacted | | | |
| HAL | W. | JOHNSON, JR. | Redacted | | | | Redacted | | | |
| JOHNNY | LEE | JOHNSON, JR. | Redacted | | | | Redacted | | | |
| | | Jon Kalb Exempt Trust under Will of Elva K. Dumas | 5110 South Yale, Suite 400 | | | | Tulsa | OK | 74135 | |
| Alvin | | Jones | Redacted | | | | Redacted | | | |
| BRUCE | | JONES | Redacted | | | | Redacted | | | |
| Byron | | Jones | Redacted | | | | Redacted | | | |
| CAMBRIA MICHELLE GOODMAN | | JONES | Redacted | | | | Redacted | | | |
| Caroline | | Jones | Redacted | | | | Redacted | | | |
| EDWARD | LEE | JONES | Redacted | | | | Redacted | | | |
| Fannie | Ruth | Jones | Redacted | | | | Redacted | | | |
| KELLY | AMANDA | JONES | Redacted | | | | Redacted | | | |
| La'Tisha | | Jones | Redacted | | | | Redacted | | | |
| MAURINE | | JONES | Redacted | | | | Redacted | | | |
| Michael | D. | Jones | Redacted | | | | Redacted | | | |
| RAYMOND H. AND SUSIE GRAY | | JONES | Redacted | | | | Redacted | | | |
| RONALD | LEE | JONES | Redacted | | | | Redacted | | | |
| SANDRA | G | JONES | Redacted | | | | Redacted | | | |
| SIMEON | JERRY | JONES | Redacted | | | | Redacted | | | |
| William | Isaac | Jones | Redacted | | | | Redacted | | | |
| Winiford | | Jones | Redacted | | | | Redacted | | | |
| | | JONES ENERGY INTERESTS, INC | PO BOX 887 | | | | ATHENS | TX | 75751 | |
| | | Jones Walker | 1001 Fannin St | Suite 1001 | | | Houston | TX | 77002 | |
| Rosie | Lee | Jones Williams | Redacted | | | | Redacted | | | |
| JOHN | W | JORDAN | Redacted | | | | Redacted | | | |
| ROBERT | Y | JORDAN | Redacted | | | | Redacted | | | |
| THOMAS | J | JORDAN | Redacted | | | | Redacted | | | |
| DEBRA | ANN | JORDAN KRAMER | Redacted | | | | Redacted | | | |
| | | Joseph E Crowhurst & Frances Crowhurst, legal guardians for Kali Jo Crowhurst | 556 Icr 516 | | | | Mexia | TX | 76667-4846 | |
| | | JOSEPH R. TYLICKI, Stark Investments | 735 North Water Street | Suite 790 | | | Milwaukee | WI | 53202 | |
| THAD | M | JOYNER | Redacted | | | | Redacted | | | |
| Johnnie and Betty | | Jozwiak | Redacted | | | | Redacted | | | |
| | | JOZYE CEMETERY ASSOCIATION | 1770 FELLOWSHIP LANE | | | | MADISONVILLE | TX | 77864 | |
| | | JPMorgan Chase Bank, NA | 110 W. 7th Street, 17th Floor | | | | Tulsa | OK | 74119 | |
| EB | ANDREWS | JR | Redacted | | | | Redacted | | | |
| JAMES | POLK, | JR | Redacted | | | | Redacted | | | |
| JOE | LOWRANCE | JR | Redacted | | | | Redacted | | | |
| Tommy | Parker, | Jr | Redacted | | | | Redacted | | | |
| TRAVIS | WILDER | JR | Redacted | | | | Redacted | | | |
| Westley | Delaney | Jr | Redacted | | | | Redacted | | | |
| Albert | Bender, | Jr. | Redacted | | | | Redacted | | | |
| BURTIS | HOLLEY, | JR. | Redacted | | | | Redacted | | | |
| ELMER | DAVIS, | JR. | Redacted | | | | Redacted | | | |
| FRANKIE | WILDER, | JR. | Redacted | | | | Redacted | | | |
| JIM | MISKOVSKY, | JR. | Redacted | | | | Redacted | | | |
| LOUIE | HUFF | JR. | Redacted | | | | Redacted | | | |
| MICHAEL | SOJOURNER, | JR. | Redacted | | | | Redacted | | | |
| ROY | BEHRENS, | JR. | Redacted | | | | Redacted | | | |
| Ubens | Culton | Jr. | Redacted | | | | Redacted | | | |
| | | JRM Family Limited Partnership, James R Moody, Managing Partner | 12633 Reed Road | | | | Sugarland | TX | 77478 | |
| | | Julia Vinson Dabney Family Trust FBO Anne Dabney Moriniere | 1114C Potomac | | | | Houston | TX | 77057 | |
| | | Julia Vinson Dabney Family Trust FBO Charles William Dabney, III | PO Box 460128 | | | | Houston | TX | 77056 | |
| | | Julia Vinson Dabney Family Trust FBO Elizabeth Dabney Charles | 4954 Post Oak Timber Drive | | | | Houston | TX | 77056 | |
| | | JULIEN B. ADOUE, III, TRUSTEE | 2000 GETTYSBURG PLACE | | | | BEDFORD | TX | 76022 | |
| | | Julius Seligmann, III, as his sole and separate property | 111 Treasure Way Apt C | | | | San Antonio | TX | 78209 | |
| | | JUNIE LECHNER WALLCOVERING | 2536 E 55TH PLACE | | | | TULSA | OK | 74105 | |
| | | JUSTIN ANDREWS IRR TR AGMT 1 | 315 W CUMBERLAND RD | | | | TYLER | TX | 75703 | |
| | | JUSTIN ANDREWS IRR TR AGMT 1 DONALD ANDREWS JR TTEE | 315 W CUMBERLAND RD | | | | TYLER | TX | 75703 | |
| | | Justin Colby Bennett, Herein dealing in his sole and separate property | 27031 Sable Oak Lane | | | | Cypress | TX | 77433 | |
| | | J-W WIRELINE COMPANY | LOCKBOX 970490 | | | | DALLAS | TX | 75397-0490 | |
| | | K&L CONCRETE LLC | PO BOX 234 | | | | PERKINS | OK | 74059 | |
| | | K-2 PROPERTIES | 121 S BROADWAY | SUITE 708 | | | TYLER | TX | 75702 | |
| | | K2-WINSCO INVESTMENTS, LP | 121 South Broadway | Suite 708 | | | Tyler | TX | 75702 | |
| CRISTINA | | KADONSKY | Redacted | | | | Redacted | | | |
| MARILYN | JOYCE | KAEMMERLING | Redacted | | | | Redacted | | | |
| Heather | M. | Kalb | Redacted | | | | Redacted | | | |
| Charlotte | B. | Kaminski | Redacted | | | | Redacted | | | |
| Donald | V. | Kane | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Donald | | Kane | Redacted | | | | Redacted | | | |
| Mary | E. | Kane | Redacted | | | | Redacted | | | |
| MARY | | KANE | Redacted | | | | Redacted | | | |
| | | KANSAS CBM, LLC | 6310 E. 102ND STREET | | | | TULSA | OK | 74137 | |
| | | Kansas Employment Security Fund | 401 Topeka Blvd | | | | Topeka | KS | 66603 | |
| | | KANSAS INDEPENDENT OIL & GAS ASSOCIATION | 229 E WILLIAM SUITE 211 | | | | WICHITA | KS | 67202-4027 | |
| | | Kansas Withholding Tax Kansas Department of Revenue | 915 Harrison Street | | | | Topeka | KS | 66625-0002 | |
| | | Karen I. McWhorter aka Glenda Karen Isbell McWhorter | 2803 Oak Forest Lane | | | | Madisonville | TX | 77864 | |
| | | Karen M Daniel, Trustee of the Karen M Daniel Revocable Trust Dated June | 10, 2004 | 3621 South Yorktown Avenue | | | Tulsa | OK | 74105 | |
| | | KAREN M LANE TAX ASSESSOR/COLLECTOR MADISON CO TAX OFFICE | PO BOX 417 | Attn: Karen M. Lane Tax Accessor/Collector | | | MADISONVILLE | TX | 77864 | |
| | | KARL LLOYD BEAN ATTORNEY-IN-FACT FOR BOB P. ROBERTS | 3246 CASTLE ROCK RD. | | | | OKLAHOMA CITY | OK | 73120 | |
| | | KARPMAN ENTERPRISES LP | 2721 MANORWOOD TRAIL | | | | FORT WORTH | TX | 76109 | |
| | | Katch Kan USA LLC | 10610 Poplar Circle | | | | Conroe | TX | 77304 | |
| | | Katherine Lullen Jackson Hamm C/O Dogwood Trails Manor | ATTN: Katherine Knauff | 647 US Hwy 190 West (RM 116) | | | Woodville | TX | 75979 | |
| | | Katherine Martin, herein dealing in her sole and separate property | 239 Ricker Road | | | | Louden | NH | 03307 | |
| | | Kathleen Froebel, as her sole and separate property | 22 Coachman's Lane | | | | Woodbridge | CT | 06525 | |
| | | KATIE HOUSTON C/O DIANNE HOUSTON-ROBERSON | 1318 FERNWOOD AVENUE | | | | DALLAS | TX | 75216 | |
| | | Kaynor Petroleum Products, Inc. | 27241 Burbank | | | | Foothill Ranch | CA | 92610-2500 | |
| | | KB WELLBORE SOLUTIONS LLC | PO BOX 423 | | | | IOLA | TX | 77861 | |
| | | K-BAR CRANE SERVICE, LLC | RT. 3 BOX 242 | | | | MCALESTER | OK | 74501 | |
| | | KBK INDUSTRIES | 2537 HWY 96 | | | | RUSH CENTER | KS | 67575 | |
| | | KD Timmons | PO Box 2609 | | | | Bryan | TX | 77805 | |
| | | KD TIMMONS, Inc. | PO DRAWER 2609 | | | | BRYAN | TX | 77805-2609 | |
| | | KDR SUPPLY, INC. | PO BOX 10130 | | | | LIBERTY | TX | 77575-7630 | |
| BONNIE | | KEAS | Redacted | | | | Redacted | | | |
| DAVID | C | KEAS | Redacted | | | | Redacted | | | |
| GINA | ANNETTE | KEAS | Redacted | | | | Redacted | | | |
| ISAAC | F. | KEAS | Redacted | | | | Redacted | | | |
| KIMBEL | K. | KEAS | Redacted | | | | Redacted | | | |
| LESLIE C OR NELLIE R | | KEAS | Redacted | | | | Redacted | | | |
| JEARL | DEAN | KEEFER | Redacted | | | | Redacted | | | |
| MARILYN | | KEELE | Redacted | | | | Redacted | | | |
| KERMIT | SHEPHERD | KEELING | Redacted | | | | Redacted | | | |
| Mary and Jack | | Keeling | Redacted | | | | Redacted | | | |
| LINDA | HAHN | KEEN | Redacted | | | | Redacted | | | |
| | | KEEN ENERGY SERVICES, LLC | P.O. BOX 549 | | | | STILLWATER | OK | 74076 | |
| | | KEETON SERVICES | PO BOX 3761 | | | | LAFAYETTE | LA | 70502-0000 | |
| PATRICIA | | KEHL | Redacted | | | | Redacted | | | |
| | | Keir Scrivener, as her sole and seperate property | 18402 Lost Maples Court | | | | Humble | TX | 77346 | |
| Jeffrey | | Keith | Redacted | | | | Redacted | | | |
| | | Keith E. Dreher and wife, Kristi A. Dreher | 5608 CR 146 | | | | Bedias | TX | 77831 | |
| AUGUSTA | ANN | KELBLY | Redacted | | | | Redacted | | | |
| | | Keli Armstrong Byrd, as her sole and separate property | P.O. Box 1073 | | | | Palestine | TX | 75802 | |
| MICHAEL | | KELLER | Redacted | | | | Redacted | | | |
| NORMA | G. | KELLEY | Redacted | | | | Redacted | | | |
| ELAINE | V | KELLY | Redacted | | | | Redacted | | | |
| RALEIGH | | KELLY | Redacted | | | | Redacted | | | |
| | | Kelly Bettina Johnston Collinsworth, as her sole and separate property | 11120 Crosby Lynchburg Road | | | | Crosby | TX | 77532 | |
| | | Kelly Hart & Hallman LLP | 201 Main, Suite 2500 | | | | Fort Worth | TX | 76102 | |
| GLEN E & LINDA | | KELSEY | Redacted | | | | Redacted | | | |
| | | Kenai Drilling Limited | P.O. Box 2248 | | | | Orcutt | CA | 93457-2248 | |
| Jaime | | Kendrick | Redacted | | | | Redacted | | | |
| Mary | Nell | Kennedy | Redacted | | | | Redacted | | | |
| | | Kenneth B. Beene | 3310 Texana Court | | | | Round Rock | TX | 78681 | |
| | | KENT COURIER | 2611 S. 96TH E. CT. | | | | TULSA | OK | 74129 | |
| MICHAEL | | KEOUGH | Redacted | | | | Redacted | | | |
| MARTHA | BOYD | KERLEY | Redacted | | | | Redacted | | | |
| RAYANNON | | KERMODE | Redacted | | | | Redacted | | | |
| | | KEY ENERGY SERVICES, INC | PO BOX 4649 | | | | HOUSTON | TX | 77210-4649 | |
| | | KEY EXPLORATION | P O BOX 1706 | | | | LONGVIEW | TX | 75601 | |
| | | KEY PERSONNEL | PO BOX 21228, DEPT 80 | | | | TULSA | OK | 74121-1228 | |
| | | KF ENERGY LP | 14875 LANDMARK 4TH FLOOR | | | | DALLAS | TX | 75254 | |
| | | KIBO Compressor Corp | 4245 Kemp Boulevard | Suite 600 | | | Wichita Falls | TX | 76308 | |
| Pamela | | Kidwell | Redacted | | | | Redacted | | | |
| | | Kilburn Law Firm, PLLC | 5300 Memoial Drive, Suite 550 | | | | Houston | TX | 77007-8230 | |
| | | Kildonan Castle | 1540 Boardway | Suite 1030 | | | New York | NY | 11036 | |
| CHRISTIAN | EDWARD | KILLEN | Redacted | | | | Redacted | | | |
| DESIREE | KRISTINA | KILLEN | Redacted | | | | Redacted | | | |
| | | Kinder Morgan | Kinder Morgan | 1001 Louisiana Street | Suite 1000 | | Houston | TX | 77002 | |
| James | Brett | Kindred | Redacted | | | | Redacted | | | |

New Source Energy
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Zane | A | Kindred | Redacted | | | | Redacted | | | |
| Eloise | | King | Redacted | | | | Redacted | | | |
| MARTHA | | KING | Redacted | | | | Redacted | | | |
| Thelma | | King | Redacted | | | | Redacted | | | |
| | | KINGS COUNTY TAX COLLECTOR | 1400 W. LACEY BLVD. | | | | HANFORD | CA | 93230 | |
| | | KINGS OIL TOOLS, INC. | 2235 Spring Street | | | | PASO ROBLES | CA | 93446 | |
| | | Kinsale Insurance Company | 2221 Edward Holland Drive | Suite 600 | | | Richmond | VA | 23230 | |
| | | KIRBY MINERALS C/O MAP ROYALTY, INC. | 101 N. ROBINSON AVE, STE. 1000 | | | | OKLAHOMA CITY | OK | 73102-5514 | |
| | | KIRBY MINERALS, AN OKLAHOMA | GENERAL PARTNERSHIP | 101 NORTH ROBINSON SUITE 1000 | | | OKLAHOMA CITY | OK | 73102-5514 | |
| Frances Jean & David | | Kissick | Redacted | | | | Redacted | | | |
| MAY | RUNGE | KISSKO | Redacted | | | | Redacted | | | |
| Louise | | Kistler | Redacted | | | | Redacted | | | |
| LARRY E. AND CHERYL R. | | KITCHEL | Redacted | | | | Redacted | | | |
| COLTON | WILLIAM | KITCHEN | Redacted | | | | Redacted | | | |
| | | KITE ROYALTY CO., LLC | PO BOX 54926 | | | | OKLAHOMA CITY | OK | 73154 | |
| | | Kittrell Family Minerals, LLC | 121 S Broadway | Suite 708 | | | Tyler | TX | 75702 | |
| SHARI | LEMKE | KLEIN | Redacted | | | | Redacted | | | |
| | | KMMK FAMILY LIMITED PARTNERSHIP | 5376 FM 1119 | | | | CENTERVILLE | TX | 75833 | |
| | | KMMK FAMILY LIMITED PARTNERSHIP | 394 Charles Street | | | | East Williston | NY | 11596 | |
| | | KMMK Family, LTD | 5376 FM 1119 | | | | CENTERVILLE | TX | 75833 | |
| RONALD | | KNAPP | Redacted | | | | Redacted | | | |
| WARREN | | KNAPP | Redacted | | | | Redacted | | | |
| BRYAN | RICHARD | KNIGHT | Redacted | | | | Redacted | | | |
| CHRISTINA | ANN | KNIGHT | Redacted | | | | Redacted | | | |
| JAMES | F. | KNIGHT | Redacted | | | | Redacted | | | |
| JAMES | R. | KNIGHT | Redacted | | | | Redacted | | | |
| JOHN | ROLAND | KNIGHT | Redacted | | | | Redacted | | | |
| WILLIAM | RICHARD | KNIGHT | Redacted | | | | Redacted | | | |
| | | KNIGHT FAMILY TRUST | PO BOX 130 | | | | CENTERVILLE | TX | 75833 | |
| CYNTHIA | LEE | KNIGHT HAMRICK | Redacted | | | | Redacted | | | |
| BILLY | D. | KNIGHT SR. | Redacted | | | | Redacted | | | |
| | | KNOX INSPECTION SERVICES, INC. | 1410 S TERRACE DR | | | | TULSA | OK | 74104 | |
| | | Knud I Bruun Family Properties, LTD, | Lance K Bruun, General Partner | 711 North Carancahua | | | Corpus Christi | TX | 78401 | |
| | | KO INTERNATIONAL | 1500 WHITNEY COURT | | | | BARTLESVILLE | OK | 74006 | |
| | | KOBY FRAC TANKS LLC | PO BOX 1945 | | | | OKLAHOMA CITY | OK | 73101 | |
| | | KOBY OILFIELD SERIVCE, LLC | PO BOX 1945 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEBORAH | KEAS | KOCH | Redacted | | | | Redacted | | | |
| Cheryl | | Koenig | Redacted | | | | Redacted | | | |
| | | KONA ENERGY INVESTMENTS LLC | 309 W7TH ST STE 500 | | | | FORT WORTH | TX | 76102 | |
| Kameron | | Kopczynski | Redacted | | | | Redacted | | | |
| KASSIDY | | KOPCZYNSKI | Redacted | | | | Redacted | | | |
| Rachel | | Kopczynski | Redacted | | | | Redacted | | | |
| Rachel | | Kopczynski | Redacted | | | | Redacted | | | |
| Winfred | | Kopczynski Iii | Redacted | | | | Redacted | | | |
| Winfred Hale | | Kopczynski Jr | Redacted | | | | Redacted | | | |
| WINK | | KOPCZYNSKI, III | Redacted | | | | Redacted | | | |
| Wink | H. | Kopczynski, Jr. | Redacted | | | | Redacted | | | |
| WINK | | KOPCZYNSKI, Jr. | Redacted | | | | Redacted | | | |
| Charles | | Koss | Redacted | | | | Redacted | | | |
| | | Kraftbilt | P.O. Box 71928 | | | | Chicago | IL | 60694-1928 | |
| | | KRAFTOURS | 4500 S. 102nd East Ave | | | | Tulsa | OK | 74146 | |
| Traci | | Krider | Redacted | | | | Redacted | | | |
| | | KRISKON OIL & GAS | 4809 COLE AVE #109 | | | | DALLAS | TX | 75205 | |
| | | Kristeen Roe, Tax A/C | 300 E WM. J. Bryan Pkwy | | | | Bryan | TX | 77803 | |
| | | KSJR LLC | JANE COUCH MANAGING MEMBER | PO BOX 68 | | | KENNEY | TX | 77452 | |
| Loraine | | Kuehn | Redacted | | | | Redacted | | | |
| JANEY | R | KUHL | Redacted | | | | Redacted | | | |
| | | KVS TRANSPORTATION, INC. | P.O. BOX 5295 | | | | BAKERSFIELD | CA | 93388 | |
| | | KW International, LLC | PO Box 19829 | | | | Houston | TX | 77224-9829 | |
| | | KXR Inspection Inc. | PO Box 149 | | | | Barker | TX | 77413 | |
| | | Kyle Office Products Xerox Authorized Sales | 418 Tarrow | Suite B | | | College Station | TX | 77840 | |
| BEVERLY | WARD | KYMES | Redacted | | | | Redacted | | | |
| | | L L Murff Interest LLC | 8327 C R 210 | | | | Bertram | TX | 78605 | |
| | | L&M OFFICE FURNITURE, LLC Attn: Accounting | 4444 S. 91ST EAST AVE | | | | TULSA | OK | 74145-4814 | |
| | | L.B. FOSTER CO., A DELEWARE CORPORATION | 415 HOLIDAY DRIVE | | | | PITTSBURGH | PA | 15220 | |
| | | L.O. Wilson Trust et al | P.O. BOX 1458 | | | | VICTORIA | TX | 75040 | |
| BOBBY | GENE | LACEY | Redacted | | | | Redacted | | | |
| CEDRIC | | LACEY | Redacted | | | | Redacted | | | |
| LEE | EDWARD | LACEY | Redacted | | | | Redacted | | | |
| WANDA | LEE | LACEY | Redacted | | | | Redacted | | | |
| DOROTHY | MARIE | LACEY JOHNSON | Redacted | | | | Redacted | | | |
| Yvonne | | Lacy | Redacted | | | | Redacted | | | |
| JOHNNY | RAY | LAFORGE | Redacted | | | | Redacted | | | |
| Martha | | LaFoy | Redacted | | | | Redacted | | | |
| Elizabeth | McClendon | LaMair | Redacted | | | | Redacted | | | |
| Adrilyn | Hall | Lamb | Redacted | | | | Redacted | | | |
| Amanda | Tolly | Lamb | Redacted | | | | Redacted | | | |
| | | Lampe Surveying, Inc | P.O. Box 2037 | | | | Brenham | TX | 77834-2037 | |
| | | Lance K Bruun, individually as his sole and seperate property | 711 North Carancahua | | | | Corpus Christi | TX | 78401 | |
| FRANK | L. | LAND | Redacted | | | | Redacted | | | |
| TOMMY | RAY | LAND | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | LAND FARMERS INC. | 114 GEORGE ROACH PLACE | | | | DOVER | AR | 72837 | |
| | | LANDMARK SURVEYING & ENGINEERING | 3101 N. SILLECT AVE., S-103 | | | | BAKERSFIELD | CA | 93308 | |
| Janet | Edwards | Landry | Redacted | | | | Redacted | | | |
| | | LANE STEWART WILSON, LLC | 1617 WATCHHILL ROAD | | | | AUSTIN | TX | 78703 | |
| Almern | E. | Lang | Redacted | | | | Redacted | | | |
| BILLY | GLEN | LANG | Redacted | | | | Redacted | | | |
| Carolyn | | Lang | Redacted | | | | Redacted | | | |
| Charles | | Lang | Redacted | | | | Redacted | | | |
| CLARENCE | FRED | LANG | Redacted | | | | Redacted | | | |
| DANNY | RAY | LANG | Redacted | | | | Redacted | | | |
| James | Clifford | Lang | Redacted | | | | Redacted | | | |
| John | | Lang | Redacted | | | | Redacted | | | |
| Phillip | David | Lang | Redacted | | | | Redacted | | | |
| Willie | | Lang | Redacted | | | | Redacted | | | |
| Glenda | Renee | Lang Haydel | Redacted | | | | Redacted | | | |
| | | Lange Distributing Co., Inc. | P.O. Box 3457 | | | | Bryan | TX | 77805 | |
| DELLINGO | | LANGFORD | Redacted | | | | Redacted | | | |
| PATSY | TRANT | LANGFORD | Redacted | | | | Redacted | | | |
| Stephen | | Langford | Redacted | | | | Redacted | | | |
| STEPHEN | | LANGFORD | Redacted | | | | Redacted | | | |
| RONNIE | | LANGLEY | Redacted | | | | Redacted | | | |
| MARY | | LANKFORD | Redacted | | | | Redacted | | | |
| | | Lapco Oil & Gas Company | 5315-B FM 1960 W., #164 | | | | Houston | TX | 77069 | |
| Shelton | | Largent | Redacted | | | | Redacted | | | |
| CAROL | | LARKINS | Redacted | | | | Redacted | | | |
| | | LARRY J. MILLS AND KATHAREN MILLS | 53335 W. 11TH | | | | JENNINGS | OK | 74038 | |
| SANDRA | | LARSEN | Redacted | | | | Redacted | | | |
| NANCY | SULLIVAN | LASITER | Redacted | | | | Redacted | | | |
| CARL | | LASNER | Redacted | | | | Redacted | | | |
| MIKE | W. | LASSMAN | Redacted | | | | Redacted | | | |
| Mike | | Lassman | Redacted | | | | Redacted | | | |
| Gay | Dishongh | Latimer | Redacted | | | | Redacted | | | |
| | | LAURA JO LYNCH LIFE ESTATE | 3801 CENTER ST APT 1903 | | | | DEER PARK | TX | 77536 | |
| | | LAURA WILSON POWELL AGENCY WELLS FARGO BANK N.A. AGENT | PO BOX 40909 | | | | AUSTIN | TX | 78704 | |
| | | LAURENCE C WILSON AGENCY | WELLS FARGO BANK N.A. AGENT | PO BOX 40909 | | | AUSTIN | TX | 78704 | |
| | | Laureta Maida Williams, Individually and as Trustee of the Laureta Maida Williams | By-Pass Trust | 5905 Sugar Hill Drive | | | Houston | TX | 77057 | |
| | | LAVENA DALE REVOCABLE TRUST LAVENA DALE, TRUSTEE | 31407 OLD HIGHWAY 66 | | | | BRISTOW | OK | 74010 | |
| DAVID | L. | LAVENDER | Redacted | | | | Redacted | | | |
| DAVID | LEE | LAVENDER | Redacted | | | | Redacted | | | |
| N. | DARLENE | LAVENDER | Redacted | | | | Redacted | | | |
| NAOMI | DARLENE | LAVENDER | Redacted | | | | Redacted | | | |
| WILLIAM | R. | LAVENDER | Redacted | | | | Redacted | | | |
| | | Law Offices A.E.Gustafsson Law Offices A.E.Gustafsson, PC | 200 E. 5th Ave., Ste 124 | | | | Naperville | IL | 60563 | |
| Bryan | A. | Lawhon | Redacted | | | | Redacted | | | |
| Harvin | G. | Lawhon | Redacted | | | | Redacted | | | |
| William | G. | Lawhon | Redacted | | | | Redacted | | | |
| LOIS | HANNA | LAWLESS | Redacted | | | | Redacted | | | |
| | | LAWNOVATIONS OUTDOOR SOLUTIONS | PO BOX 63 | | | | JENKS | OK | 74037 | |
| Marjorie | | Lawson | Redacted | | | | Redacted | | | |
| SAM | E | LAWSON | Redacted | | | | Redacted | | | |
| DERRON | NICHOLAS | LAYMAN | Redacted | | | | Redacted | | | |
| Alshundria | | Laymon | Redacted | | | | Redacted | | | |
| Alshundria | | Laymon | Redacted | | | | Redacted | | | |
| DAMETRY | AARON | LAYMON | Redacted | | | | Redacted | | | |
| DAPHNIE | AMAYA | LAYMON | Redacted | | | | Redacted | | | |
| JESSICA | | LAYMON | Redacted | | | | Redacted | | | |
| KICESHI | MONIQUE | LAYMON | Redacted | | | | Redacted | | | |
| Sylvester | | Laymon | Redacted | | | | Redacted | | | |
| Sylvyster | | Laymon | Redacted | | | | Redacted | | | |
| ELSIE | L | LAYTON | Redacted | | | | Redacted | | | |
| Jerry | Lainer | Leathers | Redacted | | | | Redacted | | | |
| | | Lee E Glass, et ux Opal Nita Glass | 1303 Pecan Street | | | | Pasadena | TX | 77502 | |
| | | Lee Peckenpaugh a/k/a Loris Lee & Mary Peckenpaugh | Rt. 2, Box 109 | | | | Pawnee | OK | 74058 | |
| HARRY | | LeFORCE | Redacted | | | | Redacted | | | |
| RONNIE | | LeFORCE | Redacted | | | | Redacted | | | |
| ROY | | LeFORCE | Redacted | | | | Redacted | | | |
| | | Legado Oilfield Rentals, Llc | PO Box 2201 | | | | Decatur | AL | 35609 | |
| | | LEGADO OILFIELD RENTALS, LLC Commercial Billing Services (CBS) | PO Box 2201 | | | | Decatur | AL | 35609 | |
| Jared | Loren | Lentz | Redacted | | | | Redacted | | | |
| GARY | L. | LENZ | Redacted | | | | Redacted | | | |
| PAULA | E | LENZ | Redacted | | | | Redacted | | | |
| | | LENZ WB 1H TRUST, B&R ENERGY | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| | | LENZ WB 1H TRUST, B&R ENERGY Aresco, LP | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| | | Leon A Willingham and wife Patsy R. Willingham | 424 Clara Street | | | | Mineola | TX | 75773 | |
| | | Leon County | PO Box 37 | | | | Centerville | TX | 75833 | |
| | | LEON COUNTY CLERK | 155 N. Cass Street | First Floor | | | CENTERVILLE | TX | 75833 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Leon County Tax Office | PO Box 37 | | | | Centerville | TX | 75833 | |
| | | Leon County Tax Office Robin Shafer, PCC | PO Box 37 | Attn: Robin Shafer, PCC | | | Centerville | TX | 75833 | |
| | | Leon County, Texas - Precinct #1 | P.O. Box 98 | | | | Centerville | TX | 75833 | |
| | | Leona D Burns Bess, Guardian of her son Robert Wayne Burns | P.O. Box 151 | | | | Iola | TX | 77861 | |
| LILLIE | D | LEONARD | Redacted | | | | Redacted | | | |
| BOBBIE | | LERBLANCE | Redacted | | | | Redacted | | | |
| JAMES | HOWARD | LERBLANCE | Redacted | | | | Redacted | | | |
| ANDREW | FRANK | LERBLANCE, JR | Redacted | | | | Redacted | | | |
| Glen | A. | Lerner | Redacted | | | | Redacted | | | |
| LLOYD | | LESHER | Redacted | | | | Redacted | | | |
| OSCAR | | LESHER | Redacted | | | | Redacted | | | |
| VIRGINIA | ARLINE | LESHER | Redacted | | | | Redacted | | | |
| | | Letha Chambless Land Company, LTD | 704 Pee Dee Lane | | | | Madisonville | TX | 77864 | |
| | | LETHA F. SCHULZ, TRUSTEE OF THE LETHA F. SCHULZ REVOCABLE LIVING TRUST | 423 S. 8TH STREET | | | | KINGFISHER | OK | 73750 | |
| | | LEVINSON, SMITH & HUFFMAN, PC | 1743 E. 71ST ST. | | | | TULSA | OK | 74136 | |
| | | LEWELLYN | Redacted | | | | Redacted | | | |
| A | J | LEWIS | Redacted | | | | Redacted | | | |
| CARLA | | LEWIS | Redacted | | | | Redacted | | | |
| CAROLYN | RICHTER | LEWIS | Redacted | | | | Redacted | | | |
| CHARLIE | RAY | LEWIS | Redacted | | | | Redacted | | | |
| DAVID | GILL | LEWIS | Redacted | | | | Redacted | | | |
| EDMOND | BIXBY | LEWIS | Redacted | | | | Redacted | | | |
| J. | MICHAEL | LEWIS | Redacted | | | | Redacted | | | |
| JOE | LEE | LEWIS | Redacted | | | | Redacted | | | |
| MADINE | | LEWIS | Redacted | | | | Redacted | | | |
| | | LEWIS INSPECTION INC. | 5836 State Hwy 30 | | | | Bedias | TX | 77831 | |
| COLEMAN | LEE | LEWIS, JR | Redacted | | | | Redacted | | | |
| | | Liberty Lift Solutions, LLC | 1250 Woodbranch Park Drive | Suite 250 | | | Houston | TX | 77079 | |
| | | LIERLE PUBLIC RELATIONS | PO BOX 631877 | | | | LITTLETON | CO | 80163-1877 | |
| | | LIES EXPLORATION, LLC | PO Box 847 | | | | ANDOVER | KS | 67002 | |
| | | LIFE TIME FITNESS INC | 2902 CORPORATE PLACE | | | | CHANHASSEN | MN | 55317 | |
| | | Light Tower Rentals, Inc | 2330 East 1-20 South Service Road | | | | Odessa | TX | 79766 | |
| | | LIGHTHOUSE ELECTRIC, INC. | PO BOX 118 | | | | OWASSO | OK | 74055 | |
| | | LIGHTHOUSE OILFIELD SERVICES, LLC | PO BOX 3423 | | | | LONGVIEW | TX | 75606 | |
| Marian | | Lihou | Redacted | | | | Redacted | | | |
| | | Linda Beene, Herein Dealing In Her Sole And Separate Property | 4315 Velencia Court | | | | College Station | TX | 77845 | |
| | | LINDA BEENE, INDIVIDUALLY AND GENERAL PARTNER OF SMITH FAMILY PARTNERS | 4315 VELENCIA COURT | | | | COLLEGE STATION | TX | 77845 | |
| | | LINDA GAIL MARINO REMAINDER TO LINDSEY & JOHN MA | 2507 E 23RD STREET | | | | BIG SPRING | TX | 79720 | |
| | | Linda O Lawson, Life Tenant | 9805 Hwy 21 East | | | | Crockett | TX | 75835 | |
| Brenda | | Lindsey | Redacted | | | | Redacted | | | |
| BRENDA | | LINDSEY | Redacted | | | | Redacted | | | |
| Gary | Burtis | Lindsey | Redacted | | | | Redacted | | | |
| Neil | | Lindsey | Redacted | | | | Redacted | | | |
| JOHNEBELLE | | LINE | Redacted | | | | Redacted | | | |
| Mary | N | Linnenberg | Redacted | | | | Redacted | | | |
| | | LiS Survey Technologies Corporation | 2650 Mall Circle | | | | Fort Worth | TX | 76116 | |
| | | Lisa Renee Beene Lunsford | 1799 Early Amber Court | | | | College Station | TX | 77845 | |
| | | LISLE Q TANNEHILL c/o MCGILLOWAY RAY BROWN & KAUFMAN | 2511 GARDEN ROAD, SUITE A-180 | | | | MONTEREY | CA | 93940 | |
| | | LITTLE HOUSE PROPERTIES INC | 39 HANNAH'S WAY CT | | | | SUGAR LAND | TX | 77479 | |
| | | Liv a Little Boutique & Gifts | 201 E. Main | | | | Jenks | OK | 74037 | |
| | | LIVE OAK PETROLEUM INC | PO BOX 515224 | | | | DALLAS | TX | 75251-5224 | |
| Roy Wayne and Janie W. | | Lively | Redacted | | | | Redacted | | | |
| | | LOBO RESOURCES, LLC | 10602 E 115TH PL | | | | BIXBY | OK | 74008 | |
| | | LOCHBUIE LLC | 6801 N BROADWAY, SUITE 300 | | | | OKLAHOMA CITY | OK | 73116-9037 | |
| Tynisha | | Lockard | Redacted | | | | Redacted | | | |
| | | LOETTA M SANDERS REVOCABLE TRUST LaRae Sanders, Attorney-in-fact | 3812 18th Street | | | | Plano | TX | 75074 | |
| | | Logan Completion Systems | 2209 E. Loop 281 | | | | Longview | TX | 75605 | |
| | | Lois Marie Williams by and through her AIF, Mary Shiflet | 9511 Puddin Lane | | | | Madisonville | TX | 77864 | |
| | | LOMOCO, INC | PO BOX 6007 | | | | TYLER | TX | 75711-6007 | |
| | | LONDON BUSINESS CONFERENCES | CITY CENTRE ONE | 800 TOWN & COUNTRY BOULEVARD, SUITE 300 | | | HOUSTON | TX | 77024 | |
| | | LONE CHIMNEY WATER ASSOCIATION | 46400 E 52 ROAD | | | | GLENCO | OK | 74032 | |
| | | Lone Star Flowback Services | PO Box 554 | | | | Brenham | TX | 77834 | |
| | | LONE STAR OVERNIGHT | PO BOX 149225 | | | | AUSTIN | TX | 78714-9225 | |
| | | Lone Star Packers | 4001 W. Oak St. | | | | Paelstine | TX | 75801 | |
| JANET | M | LONG | Redacted | | | | Redacted | | | |
| | | LONG INDUSTRIES, INC | 105 FCR 413 | | | | BUFFALO | TX | 75831 | |
| | | Longhorn Service Co. | P.O. Box 698 | | | | Hennessey | OK | 73742 | |
| | | LOUISE DURST LANSFORD FAMILY TRUST ROBERT M LANSFORD, TRUSTEE | 4099 HIDDENVIEW CIRCLE | | | | FT WORTH | TX | 76109 | |
| | | Louisiana Secretary of State | P.O. Box 94125 | | | | Baton Rouge | LA | 70804 | |
| ZACHARY | BURK | LOWE | Redacted | | | | Redacted | | | |
| Doris | Y | Lowery | Redacted | | | | Redacted | | | |
| | | LSE Crane and Transportation | P.O. Box 266 | | | | Scott | LA | 70583 | |
| | | LT Gathering Company, LLC | Attn: Samantha Shaul | 1250 Wood Branch Park Dr | Suite 100 | | Houston | TX | 77079 | |
| | | LTW SERVICES, LP | PO BOX 1397 | | | | KILGORE | TX | 75663 | |

New Source Resources, LLC
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRY | L | LUCAS JR | Redacted | | | | Redacted | | | |
| | | Lucy Vivian, as her sole and seperate | 21554 Mueschke | | | | Tomball | TX | 77377 | |
| | | Lufkin Industries LLC | PO Box 301199 | | | | Dallas | TX | 75303-1199 | |
| NICOLE | TESORO | LUFORTE | Redacted | | | | Redacted | | | |
| DOMINIC | FRANK | LUFORTE III | Redacted | | | | Redacted | | | |
| | | LUIS ANTHONY CONSTANTINE | PO BOX 301124 | | | | AUSTIN | TX | 78703 | |
| Damian | | Luke | Redacted | | | | Redacted | | | |
| Karen | Lynn | Luke | Redacted | | | | Redacted | | | |
| LARRY | LYNN | LUMPKIN | Redacted | | | | Redacted | | | |
| MICHAEL | BEN | LUMPKIN | Redacted | | | | Redacted | | | |
| THOMAS | ROBERT | LUMPKIN | Redacted | | | | Redacted | | | |
| Lisa | | Lunsford | Redacted | | | | Redacted | | | |
| | | Lurany J. Jones, dealing in her sole and seperate property | 1341 Park St. | | | | Cleveland | TX | 77328-6589 | |
| VICKY | | LUSK | Redacted | | | | Redacted | | | |
| | | Lycon, Inc. | 405 Industrial Parkway | | | | Lafayette | LA | 70508 | |
| BILLY | P. | LYNCH | Redacted | | | | Redacted | | | |
| BRYAN | J | LYNCH | Redacted | | | | Redacted | | | |
| DANIEL | L | LYNCH | Redacted | | | | Redacted | | | |
| DAVID | E | LYNCH | Redacted | | | | Redacted | | | |
| DAVID | M | LYNCH | Redacted | | | | Redacted | | | |
| GLEN | A | LYNCH | Redacted | | | | Redacted | | | |
| JAMES | D | LYNCH | Redacted | | | | Redacted | | | |
| JAMES | R | LYNCH | Redacted | | | | Redacted | | | |
| JIMMIE | L | LYNCH | Redacted | | | | Redacted | | | |
| MICHAEL | J | LYNCH | Redacted | | | | Redacted | | | |
| PAULA | | LYNCH | Redacted | | | | Redacted | | | |
| PHILLIP | A | LYNCH | Redacted | | | | Redacted | | | |
| SYLVIA | | LYNCH | Redacted | | | | Redacted | | | |
| | | Lynda Robinson Sanford, dealing in her seperate property | P.O. Box 722 | | | | Buna | TX | 75833 | |
| | | LYNDA SUE MAIER AND GLEN MAIER, W/H | 7304 SW 60TH | | | | AUGUSTA | KS | 67010 | |
| | | Lyndall F Leathers, Trustee of Frank P and Lyndall F Leathers Living Trust | 1609 Pin Oak Drive | | | | Huntsville | TX | 77340 | |
| ELREATH | | LYON | Redacted | | | | Redacted | | | |
| Joshua | | Lyon | Redacted | | | | Redacted | | | |
| | | M Mitchell and wife, G. Elaine Beene | 14390 FM 244 | | | | Iola | TX | 77861 | |
| | | M Y VICK DEDUCTION TRUST | 5711 HANOVER AVE | | | | DALLAS | TX | 75209 | |
| | | M&D SUPPLY INC. | PO BOX 2 | | | | GARRISON | TX | 75946 | |
| Eric | | Mabrie | Redacted | | | | Redacted | | | |
| | | MACCO PROMOTIONS | PO BOX 687 | 202 N. OLD STROUD ROAD | | | STROUD | OK | 74079 | |
| | | Mack Bolt and Steel | 5875 East State Highway 21 | | | | Bryan | TX | 77808 | |
| MELISSA | D | MADDEN | Redacted | | | | Redacted | | | |
| T | A | MADDOX | Redacted | | | | Redacted | | | |
| | | Madison County | 101 West Main | | | | Madisonville | TX | 77864 | |
| | | MADISON COUNTY CLERK | 103 W. TRINITY ST., RM #104 | | | | MADISONVILLE | TX | 77864 | |
| | | Madison County Fair Association | P.O. Box 1151 | | | | Madisonville | TX | 77864 | |
| | | Madison County Tax Assessor-Collector | 101 W. Main Room102 | | | | Madisonville | TX | 77864 | |
| | | Madison County Tax Office | PO Box 417 | | | | MADISONVILLE | TX | 77864 | |
| | | Madison Resources, LLC | 1099 18th Street, Ste 2600 | | | | Denver | CO | 80202 | |
| | | Madisonville County ISD | 718 Bacon Street | | | | Madisonville | TX | 77684 | |
| | | MADISONVILLE SERVICE CONTRACTORS, LP | PO BOX 201 | | | | MADISONVILLE | TX | 77864 | |
| | | MADISONVILLE STATE BANK | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | MADOFF ENERGY III | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| DAN & CAROLYN | | MADOLE | Redacted | | | | Redacted | | | |
| | | MADRON WELDING SERVICE | PO BOX 1253 | | | | WEWOKA | OK | 74884 | |
| | | MAGNUM OIL TOOLS INTERNATIONAL, LTD | 5655 BEAR LANE, SUITE 100 | | | | CORPUS CHRISTI | TX | 78405 | |
| | | Maid's Quarter's Inc. | P.O. Box 1455 | | | | Huntsville | TX | 77342 | |
| | | MAIL CHUTE | 6528 E 101ST STREET #D1 | | | | TULSA | OK | 74133 | |
| | | MailFinance | 25881 Network Place | | | | Chicago | IL | 60673 | |
| | | MAKE-A-WISH OF OKLAHOMA | 4504 EAST 67TH STREET, BUILDING 11 | SUITE 208 | | | TULSA | OK | 74136 | |
| Michael | | Malati | Redacted | | | | Redacted | | | |
| Mike | | Malati | Redacted | | | | Redacted | | | |
| | | MALIBU TRUCKING, LLC | 700 N. MAIN | | | | EUREKA | KS | 67045 | |
| CAROL JEAN & RONALD S. | | MALLORY | Redacted | | | | Redacted | | | |
| George | T. | Malone | Redacted | | | | Redacted | | | |
| MELBA | RUTH | MALONE | Redacted | | | | Redacted | | | |
| | | MALONE CONTRACT PUMPING INC. | 51575 E 45-5 RD | | | | PAWNEE | OK | 74058-1530 | |
| | | MANDM Resources, LLC (Ralph) | | | | | | | | |
| Catherine | Jones | Mann | Redacted | | | | Redacted | | | |
| Barbara | | Manning | Redacted | | | | Redacted | | | |
| DAVID | W | MANNING | Redacted | | | | Redacted | | | |
| WILLIAM | | MANNING | Redacted | | | | Redacted | | | |
| | | MANNING FAM LIV TRST DT 05-11- JAMES B OR E JANICE MANNING TR | 3403 STOREY LAKE DR | | | | TYLER | TX | 75707 | |
| | | MAPFCB13-NET | 101 N Robinson | | | | Oklahoma City | OK | 73102-5514 | |
| | | MAPFCB13-NET AN OKLAHOMA GENERAL PRTNRSHIP | PO BOX 268988 | | | | OKLAHOMA CITY | OK | 73126 | |
| MARY | TRENT SUE LANG | MAPP | Redacted | | | | Redacted | | | |
| Georgana H and David B | | Marek | Redacted | | | | Redacted | | | |

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MARGARET A. FORMAN LIVING TRUST NO. 1 RITA MATHILDE SMART AND MICHAEL W. ELLEY | CO-TRUSTEES | 8419 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78230 | |
| | | MARGARET ABBE PARKER KARREN AKA PEGGY KARREN | 2111 HYDE STREET #500 | | | | SAN FRANCISCO | CA | 94109 | |
| | | Margaret Goodwin Dudley, as her sole and seperate property | 701 W. Wrights Avenue | | | | Comanche | TX | 76442-1532 | |
| | | Marguerite E. Emery, as her sole and seperate property | 342 Woodhaven Drive | | | | Orland | CA | 95963 | |
| | | Maria Bruun Maxwell Dennis, as her sole and separate property | 711 North Carancahua | | | | Corpus Christi | TX | 78401 | |
| | | Marilyn Peterson, as her sole and seperate property | 21542 Mueschke | | | | Tomball | TX | 77377 | |
| Joe | | Marino | Redacted | | | | Redacted | | | |
| JOHN | WILLIAM | MARINO | Redacted | | | | Redacted | | | |
| LINDSEY | MICHELE | MARINO | Redacted | | | | Redacted | | | |
| WILLIAM | FRANK | MARINO | Redacted | | | | Redacted | | | |
| SHARON | ANN | MARINO KAISER | Redacted | | | | Redacted | | | |
| | | MARION JOHNSTON AND GRACE H JOHNSTON, CO-TRST OF THE MARION JOHNSTON & GRACE H JOHSTON REV TRUST DATED 01/21/09 | 2742 EAST 1ST STREET | | | | TULSA | OK | 74104 | |
| | | MARION SUE ELLISON WHITE FAMILY TRUST MARION SUE ELLISON, TRUSTEE | 1319 6TH ST. | | | | PAWNEE | OK | 74058 | |
| | | Mark A Lyons, CoTTEE McDaniel Family Trust, and the MaritalElection Trust for Lola McDaniel | 3235 Avenue L | | | | Sante Fe | TX | 77510 | |
| | | Mark A Lyons, Individually | 3235 Avenue L | | | | Sante Fe | TX | 77510 | |
| | | MARKHAM FAMILY TR DTD 11/12/01 | TOM S MARKHAM, TTEE | PO BOX 87 | | | LEONA | TX | 75850 | |
| | | MARKHAM FAMILY TRUST TOM S MARKHAM, TTEE | PO BOX 87 | | | | LEONA | TX | 75850 | |
| | | Marlin Energy Resources | 3861 Ambassador Caffery Pkwy | | | | LAFAYETTE | LA | 70503-5267 | |
| | | Marlin Energy Resources | 3861 Ambassador Caffery Pkwy | # 600 | | | Lafayette | LA | 70503 | |
| | | MARLIN ENERGY RESOURCES LLC | 3861 AMBASSADOR CAFFERY PKWY | STE 600 | | | LAFAYETTE | LA | 70503 | |
| ROBERT | LEE | MARSHALL, JR | Redacted | | | | Redacted | | | |
| Rae | | Martel | Redacted | | | | Redacted | | | |
| | | MARTHA GUINN MGMT TRUST | PO BOX 7546 | | | | TYLER | TX | 75711 | |
| | | Martha Vinson Emerson Family Trust FBO Ethel Emerson Hutchenson c/o Ethel Emerson Hutchenson, Trustee | PO Box 17183 | PO Box 17183 | | | Galveston | TX | 77552 | |
| | | Martha Vinson Emerson Family Trust FBO Mary Emerson Calvin | c/o Mary Emerson Calvin | PO Box 17183 | | | Galveston | TX | 77552 | |
| | | Martha Woods Covert Life Estate | 4703 Crestway Dr | | | | Austin | TX | 78731 | |
| Hugh | Grant | Martin | Redacted | | | | Redacted | | | |
| KATHERINE | | MARTIN | Redacted | | | | Redacted | | | |
| KATHERINE | | MARTIN | Redacted | | | | Redacted | | | |
| Lowell | Russell | Martin | Redacted | | | | Redacted | | | |
| VIRGINIA | REDMOND | MARTIN | Redacted | | | | Redacted | | | |
| | | Mary Agudela, dealing herein as her sole and seperate property | 1398 Town & Country Ln. | | | | Madisonville | TX | 77864 | |
| | | MARY BLOODWORTH, AS HER SOLE AND SEPARATE PROPERTY | 1935 St. Mary's Street | | | | San Angelo | TX | 76904 | |
| | | MARY DURST, A WIDOW | 3122 CAMELOT #32 | | | | BRYAN | TX | 77802 | |
| | | Mary Jane Leon The MJL Company | 5419 E. Fairmount Pl. | | | | Tucson | AZ | 85712 | |
| | | Mary Line Brod, Individualy and as Independent Executrix of the Estate of J | 322 Ceder Mountian Road | | | | Gatesville | TX | 77069 | |
| | | Mary Lynn Wells Smith and Husband, Bryce H. Smith | 25546 Highway 90 North | | | | Bedias | TX | 77831 | |
| | | Mary R. Majors, individually and as Independent Executor of the estate of | Billie R. Majors | 107 Dorado | | | Friendswood | TX | 77546 | |
| | | MARY RODES GIBSON HEMOSTASIS-THROMBOSIS TRUST, BY LARRY G. HOLT, CHAIRMAN OF TRUSTEES | 1707 BROADMOOR | Suite 103 | | | BRYAN | TX | 77802 | |
| DOROTHY | | MASH | Redacted | | | | Redacted | | | |
| Janice | Ann | Mason | Redacted | | | | Redacted | | | |
| MARY | NELL | MASON | Redacted | | | | Redacted | | | |
| | | MASS MUTUAL FINANCIAL GROUP APM PAYMENT PROCESSING CENTER | P.O. BOX 92485 | | | | CHICAGO | IL | 60675-2485 | |
| Carolyn | Pazderny | Mathews | Redacted | | | | Redacted | | | |
| Bradley | Louis | Mathis | Redacted | | | | Redacted | | | |
| JEANELLE | H | MATHIS | Redacted | | | | Redacted | | | |
| | | MATRIX Architects Engineers Planners Inc | Two West Second Street, Suite 99 | | | | Tulsa | OK | 74103-3131 | |
| WANDA | L | MATTHEWS | Redacted | | | | Redacted | | | |
| HARRIETTE | R | MAVERICK | Redacted | | | | Redacted | | | |
| | | MAVERICK PUMPING SERVICE, LLC | PO BOX 2 | | | | HOLDENVILLE | OK | 74848 | |
| | | MAX K MILLER INVESTMENTS, INC | 7407 VALBURN DR | | | | AUSTIN | TX | 78731 | |
| | | MAX NORMAN WILLIAMS, JR | 243 WILLOW BEND | | | | HUNTSVILLE | TX | 77320 | |
| SHEILA | | MAXCY | Redacted | | | | Redacted | | | |
| BELVA | SUE | MAXFIELD | Redacted | | | | Redacted | | | |
| Bruce | | Maxfield | Redacted | | | | Redacted | | | |
| Donald | | Maxfield | Redacted | | | | Redacted | | | |
| ELIZABETH | JANE | MAXFIELD | Redacted | | | | Redacted | | | |
| Gladys | | Maxfield | Redacted | | | | Redacted | | | |
| Jere | | Maxfield | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| TERRY | TRENT | MAXFIELD | Redacted | | | | Redacted | | | |
| WILLIAM | R | MAXFIELD | Redacted | | | | Redacted | | | |
| Martha | White | Maxon | Redacted | | | | Redacted | | | |
| John | Ray | Maxwell | Redacted | | | | Redacted | | | |
| KALI | | MAXWELL | Redacted | | | | Redacted | | | |
| | | MAY PEARL WARD TILLER-DECEASED | | | | | | | | |
| | | MAYER BROWN LLP | 2027 Collection Center Dr. | | | | Chicago | IL | 60693-0020 | |
| JAMES | DAVID | MAYFIELD | Redacted | | | | Redacted | | | |
| ARRENA | POLK | MAYS | Redacted | | | | Redacted | | | |
| | | MBNG Investments LLC | Attn: Rob Barnard | 4320 N Lake Drive | | | Milwaukee | WI | 53211 | |
| | | MC WILSON TRUST | WELLS FARGO BANK - SAO | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| Thomas | Hiram | McAdams | Redacted | | | | Redacted | | | |
| Jo | Beth | McAdams Stutts | Redacted | | | | Redacted | | | |
| | | MCAFEE & TAFT 10 FLOOR, TWO LEADERSHIP SQUARE | 211 N. ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | |
| Loretta | | McAllister | Redacted | | | | Redacted | | | |
| TONI | L | MCBEE JOYNER | Redacted | | | | Redacted | | | |
| JAMES W AND ORIAN H | | MCBRIDE | Redacted | | | | Redacted | | | |
| DIANE | | MCBROOM | Redacted | | | | Redacted | | | |
| DONALD R & JULIANNE | | MCCALL | Redacted | | | | Redacted | | | |
| Joane | Wallace | McCann | Redacted | | | | Redacted | | | |
| RANDY | ANN | MCCASKILL | Redacted | | | | Redacted | | | |
| CAROL | | MCCHESNEY | Redacted | | | | Redacted | | | |
| PETE | | MCCLANAHAN | Redacted | | | | Redacted | | | |
| Alice | | Mccombs | Redacted | | | | Redacted | | | |
| ELIZABETH | W. | MCCORMICK WILCOX | Redacted | | | | Redacted | | | |
| JOHN | R. | MCCRARY | Redacted | | | | Redacted | | | |
| Kevin | | McCrary | Redacted | | | | Redacted | | | |
| MICHAEL | B. | MCCRARY | Redacted | | | | Redacted | | | |
| JOHN AND MARY JANE | | MCCRAY | Redacted | | | | Redacted | | | |
| KENNETH W. AND JUDY | | MCCRAY | Redacted | | | | Redacted | | | |
| CHARLESETTA | | MCCULLA | Redacted | | | | Redacted | | | |
| BILLY | RAY | MCCULLOCH | Redacted | | | | Redacted | | | |
| DEBRA | MARIE | MCCULLOCH | Redacted | | | | Redacted | | | |
| GENE | RAY | MCCULLOCH | Redacted | | | | Redacted | | | |
| JIM | PATRICK | MCCULLOCH | Redacted | | | | Redacted | | | |
| JOE | DEAN | MCCULLOCH | Redacted | | | | Redacted | | | |
| JUDY | CUMMINGS | MCCULLOCH | Redacted | | | | Redacted | | | |
| LOU | KELLY | MCCULLOCH | Redacted | | | | Redacted | | | |
| MICHAEL | ROSS | MCCULLOCH | Redacted | | | | Redacted | | | |
| | | McCurdy Services Inc. | PO BOX 5069 | | | | BRYAN | TX | 77805 | |
| Lorenza | | McDaniel | Redacted | | | | Redacted | | | |
| CHERYL | | McDONALD | Redacted | | | | Redacted | | | |
| CHERYL | | McDONALD | Redacted | | | | Redacted | | | |
| | | MCDONALD ACQUISITION LLC | PO BOX 1564 | | | | CUSHING | OK | 74023 | |
| | | McDonald Land Services, LLC | PO Box 590 | 222 N Main | | | Washington | OK | 73093 | |
| | | Mcdonald Land Services, LLC | 222 North Main | | | | Washington | OK | 73093 | |
| | | McElroy, Sullivan, Miller, Weber & Olmstead, L.L.P. | PO Box 12127 | | | | Austin | TX | 78711 | |
| Myrna | Loy | McGee | Redacted | | | | Redacted | | | |
| CARL | D. | MCGEE JR. | Redacted | | | | Redacted | | | |
| DANIEL | | McGINLEY | Redacted | | | | Redacted | | | |
| MARK | | McGINLEY | Redacted | | | | Redacted | | | |
| | | MCGINNIS, LOCHRIDGE & KILGORE, LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 | |
| GREGORY | L. | MCGRAW | Redacted | | | | Redacted | | | |
| GUY | M | MCGRAW | Redacted | | | | Redacted | | | |
| | | MCGUIRE INDUSTRIES, INC. | 2416 W. 42ND ST. | | | | ODESSA | TX | 79764-6309 | |
| David | Harrison | McIntyre | Redacted | | | | Redacted | | | |
| Terry | | McIver | Redacted | | | | Redacted | | | |
| ALLEN | RAY | MCKAUGHAN | Redacted | | | | Redacted | | | |
| BENJAMIN | W. | MCKAUGHAN | Redacted | | | | Redacted | | | |
| JUANITA | YVONNE | MCKAUGHAN | Redacted | | | | Redacted | | | |
| LESLIE | | MCKAUGHAN | Redacted | | | | Redacted | | | |
| Marth | Nell | McKeever | Redacted | | | | Redacted | | | |
| | | Mckenzie Transportation Co., INC. | PO Box 857 | | | | Kilgore | TX | 75663 | |
| SHANEEKA | | MCKINNEY | Redacted | | | | Redacted | | | |
| CRAIG | | MCKNIGHT | Redacted | | | | Redacted | | | |
| PATRICIA | THOMPSON | MCLEOD | Redacted | | | | Redacted | | | |
| Lori | Bailey | McMillian | Redacted | | | | Redacted | | | |
| LORI | BAILEY | MCMILLIAN | Redacted | | | | Redacted | | | |
| JAMES | M | MCMURREY | Redacted | | | | Redacted | | | |
| JOSEPH | M | MCMURREY | Redacted | | | | Redacted | | | |
| MARY | JO | MCMURREY | Redacted | | | | Redacted | | | |
| JACKIE LYNN NUNLEY | | MCNEESE | Redacted | | | | Redacted | | | |
| VICKI | LAUGHTER | MCNEIL | Redacted | | | | Redacted | | | |
| | | McNEIL WELL SERVICES, LLC | P.O. BOX 110 | | | | CUSHING | OK | 74023 | |
| TOM | D | MCNUTT | Redacted | | | | Redacted | | | |
| DEWEY | ALBERT | MCSWAIN | Redacted | | | | Redacted | | | |
| LARRY | DEAN | MCSWAIN | Redacted | | | | Redacted | | | |

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | LEE | MCSWAIN | Redacted | | | | Redacted | | | |
| LINDA | JO | MCSWAIN PHILLIPPE | Redacted | | | | Redacted | | | |
| Dennis L. and Karen I. | | McWhorter | Redacted | | | | Redacted | | | |
| LULA | M | McWHORTER | Redacted | | | | Redacted | | | |
| Thelma | Ree | McWright | Redacted | | | | Redacted | | | |
| | | MD AMERICA - DELETED INTEREST OWNER NEW GULF RESOURCES | 301 COMMERCE STREET | | | | FORT WORTH | TX | 76102-4140 | |
| | | MD AMERICA ENERGY | 301 COMMERCE STREET | SUITE 2500 | | | FORT WORTH | TX | 76102 | |
| | | MDS MINERALS, INC. | 830105 S 3480 RD. | | | | STROUD | OK | 74079 | |
| | | ME3 OILFIELD SERVICE LLC Midcon | 2431 E 61ST ST | SUITE 850 | | | TULSA | OK | 74136 | |
| WILLIAM | ROSS | MEACHAM | Redacted | | | | Redacted | | | |
| JEFF | | MEADORS | Redacted | | | | Redacted | | | |
| | | MEAGHER ENERGY ADVISORS, INC | MEAGHER ENERGY ADVISORS, INC | 6040 Greenwood Plaza Blvd. | | | Greenwood Village | CO | 80111 | |
| Michael | R. | Means | Redacted | | | | Redacted | | | |
| ANNE | | MEDORI | Redacted | | | | Redacted | | | |
| | | MEH, INC | PO BOX 471230 | | | | TULSA | OK | 74147-1230 | |
| DARBY | L. | MEIER | Redacted | | | | Redacted | | | |
| KEVIN | | MEIER | Redacted | | | | Redacted | | | |
| PAMELA | | MEIER | Redacted | | | | Redacted | | | |
| | | MEKUSUKEY OIL COMPANY LLC C/O AMY JO LOVE, POA | P O BOX 816 | | | | WEWOKA | OK | 74884-0816 | |
| | | MELANIE GAY GRUNDY BREMER ENDERSON | 9902 W 145TH COURT | | | | OVERLAND PARK | KS | 66221 | |
| | | MELANIE ROWOLD & ASSOCIATES, LLC | 13380 FM 2710 | | | | LINDALE | TX | 75771 | |
| | | MELINDA DAY, TRUSTEE for THE MELINDA DAY TRUST | PO BOX 17083 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| | | Melissa Gardner, now Melissa Lyon, Individually | 17322 Keown Ln | | | | Iola | TX | 77861 | |
| | | Melissa Gardner, now Melissa Lyons, McDaniel Family Trust, and the Marital election trust for Lola McDaniel | 17322 Keown Ln | | | | Iola | TX | 77861 | |
| | | Mercer Well Service | PO Box 201642 | | | | Dallas | TX | 75320 | |
| | | Mercer Well Service | 3333 IH-35 North, Building F | | | | Gainesville | TX | 76240 | |
| | | Merrill Lynch Pierce Fenner & Smith | Merrill Lynch Pierce Fenner & Smith | One Bryant Park | | | New York | NY | 10036 | |
| | | MERRITT ENTERPRISES, LLC | 3147 ALLEN RD STE A | | | | BAKERSFIELD | CA | 93314 | |
| | | Mervin B Chestnutt, dealing in his sole and separate property | 6532 Home Lane | | | | Iola | TX | 77861 | |
| | | Metro Appliances and More | 5313 S. Mingo Rd | | | | Tulsa | OK | 74146-5736 | |
| | | MEURER ABSTRACT & TITLE CO. | BOX 277 | | | | PAWNEE | OK | 74058 | |
| Bobby | Ray | Meyer | Redacted | | | | Redacted | | | |
| CHARLOTTE | M | MEYNIER | Redacted | | | | Redacted | | | |
| | | Mi SWACO M-I, LLC | PO Box 732135 | | | | DALLAS | TX | 75320-0132 | |
| | | MICAR TRANSPORTATION, INC. | 1002 RICHARD CIRCLE | | | | PALESTINE | TX | 75803 | |
| | | Michael E. Bernstein and Sarah C. Skebba, JTROS | 4129 Higel Ave. | | | | Sarasota | FL | 34242 | |
| | | MICHAEL EDWARD BOURNE, as his sole and separate property. | 20518 Riverside Pines Drive | | | | Humble | TX | 77346 | |
| | | MICHAEL R. MILLER AND SHERRY A. MILLER | 361935 EAST 5700 ROAD | | | | JENNINGS | OK | 74038 | |
| | | MICHAEL REASOR MICHAEL REASOR/REASOR ENTERPRISES | 1600 S. FIR AVE | | | | BROKEN ARROW | OK | 74012 | |
| | | Michael W Elley, Trustee of the Kenneth Darryll Dufresne Trust | 8419 Callaghan Rd | | | | San Antonio | TX | 78230 | |
| Paul | | Michalka | Redacted | | | | Redacted | | | |
| | | MICHELLE M HAYDEN GIFT TRUST | P.O. BOX 651 | | | | OWENSBORO | KY | 42302 | |
| | | Michelle Spier, CoTTEE McDaniel Family Trust, and the Marital election trust for Lola McDaniel | 2706 9th Street N | | | | Texas City | TX | 77590 | |
| | | Michelle Spier, Individually | 2706 9th Street N | | | | Texas City | TX | 77590 | |
| | | MICKALSON OPERATING COMPANY | PO DRAWER 409 | | | | JENNINGS | OK | 74038 | |
| | | MICKEY MELTON MEMORIAL ALPINE PRESBYTERIAN CHURCH | 135 HIETT LANE | | | | LONGVIEW | TX | 75605 | |
| | | MID AMERICA FIELD SERVICE LLC | PO BOX 447 | | | | HOMINY | OK | 74035 | |
| | | Mid Ocean | | | | | | | | |
| | | MID SOUTH ENGINE & MACHINE LLC | PO BOX 150617 | | | | LONGVIEW | TX | 75615 | |
| | | Mid South Synergy Walker District | 1424 State Highway 75N | PO Box 1759 | | | Huntsville | TX | 77342 | |
| | | MIDAMERICA FUNDING SERVICES, LLC | P.O. BOX 52056 | | | | TULSA | OK | 74152 | |
| FRED | | MIDDLEBROOK | Redacted | | | | Redacted | | | |
| | | Mideast Groundwater District | 101 W Main St | | | | Madisonville | TX | 77864 | |
| | | MidFirst Bank | PO Box 76149 | | | | Oklahoma City | OK | 73147-2149 | |
| | | MidFirst Bank | 501 NW Grand Blvd | | | | Oklahoma City | OK | 73118 | |
| | | MidFirst Bank | PO Box 268879 | Attn: Lori Magness | | | Oklahoma City | OK | 73126 | |
| | | MidFirst Bank | 501 NW Grand Boulevard | | | | Oklahoma City | OK | 73118 | |
| | | Midfirst Visa Cards | Midfirst Visa Cards | Midfirst Plaza | 501 NW Grand Blvd. | | Oklahoma City | OK | 73118 | |
| Patricia | Gail | Midkiff | Redacted | | | | Redacted | | | |
| | | MIDLAND TRUST | P.O. BOX 9257 | | | | DALLAS | TX | 75209 | |
| | | Mid-South Synergy | PO Box 970 | | | | Navasota | TX | 77868-0970 | |
| | | Midstate Steel Corporation | PO Box 5388 | | | | Midland | TX | 79704 | |
| | | MIDWAY MACHINE & WELDING | RT. 1 BOX 279 | | | | STROUD | OK | 74079 | |
| | | MIDWEST PROPERTY TRUST C/O RANDY J. WARD, SR. | 56200 S. 36200 ROAD | | | | JENNINGS | OK | 74038 | |
| Jens | Ejner | MIKCHELSEN | Redacted | | | | Redacted | | | |
| | | MIKE DONLEY OIL AND GAS CO., LLC | 6905 E. 108TH | | | | TULSA | OK | 74133 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | MIKE JORDAN COMPANY, LLC | 6305 SOUTH CLIFF DRIVE | | | | FORT SMITH | AR | 72903 | |
| | | MIKE KREBBS CONSTRUCTION INC | RT 1 BOX 2318 | | | | QUINTON | OK | 74561 | |
| JADA | | MIKESA | Redacted | | | | Redacted | | | |
| | | MILDRED ARRETTA WARD-DECEASED | | | | | | | | |
| | | MILDRED EBY WADE | 378 Stonewall Dr. | | | | Streetman | TX | 75529 | |
| | | MILDRED V CHEATHAM LIFE EST | 2204 A AUSTIN AVE | | | | CAMERON | TX | 76520 | |
| ASHLEY | LEANN | MILLER | Redacted | | | | Redacted | | | |
| ASHLEY | | MILLER | Redacted | | | | Redacted | | | |
| Donald | Brooks | Miller | Redacted | | | | Redacted | | | |
| Ethelene | Bartley | Miller | Redacted | | | | Redacted | | | |
| JOSH | WILLIAM | MILLER | Redacted | | | | Redacted | | | |
| JOSH | | MILLER | Redacted | | | | Redacted | | | |
| MELBA | J. | MILLER | Redacted | | | | Redacted | | | |
| TONYA | D. | MILLER | Redacted | | | | Redacted | | | |
| | | MILLIGAN FAMILY TRUST SHARON ANN CAMPBELL, TRUSTEE | 3520 WYNNWOOD | | | | TYLER | TX | 75701 | |
| | | Millstreet | | | | | | | | |
| | | Mimecast North America, Inc. | 480 Pleasant Street | | | | Watertown | MA | 02472 | |
| JOHN W & JANICE G | | MINER | Redacted | | | | Redacted | | | |
| LYNDA | MCKNIGHT | MINK | Redacted | | | | Redacted | | | |
| ANTHONY | DAVIS | MINNIEWEATHER | Redacted | | | | Redacted | | | |
| Janice | | Minter | Redacted | | | | Redacted | | | |
| MICHAEL | REED | MINTER | Redacted | | | | Redacted | | | |
| MIKE | | MISKOVSKY | Redacted | | | | Redacted | | | |
| RANDY | | MISKOVSKY | Redacted | | | | Redacted | | | |
| RUSSELL | | MISKOVSKY | Redacted | | | | Redacted | | | |
| Geraldine | | Mitchell | Redacted | | | | Redacted | | | |
| LANCE & DE AN L. | | MITCHELL | Redacted | | | | Redacted | | | |
| LARRY W. & PEGGY L. | | MITCHELL | Redacted | | | | Redacted | | | |
| LINDA | | MITCHELL | Redacted | | | | Redacted | | | |
| Mark | L. | Mitchell | Redacted | | | | Redacted | | | |
| | | Mitchell Energy Corporation | PO Box 4000 | | | | The Woodlands | TX | 77387-4000 | |
| | | MIZPAH, LTD | 813 FIRST PLACE | | | | TYLER | TX | 75702 | |
| | | MJG Trust | | | | | | | | |
| | | MK HAULING, LLC MIKE & KAREN GRIFFITH | 815 GREENE ROAD | | | | MINDEN | LA | 71055 | |
| | | MKS SERVICES, LLC | 6389 US HWY 79 SOUTH | | | | PALESTINE | TX | 11127 | |
| | | MOBILE WATER SERVICES, LLC | P.O. BOX 282 | | | | WYNONA | OK | 74084 | |
| Barbara | | Moe | Redacted | | | | Redacted | | | |
| BARBARA | | MOE | Redacted | | | | Redacted | | | |
| NANCY | | MOELLER | Redacted | | | | Redacted | | | |
| KIM | H. | MOFFETT | Redacted | | | | Redacted | | | |
| JAN | C | MOL | Redacted | | | | Redacted | | | |
| JON | RICHARD | MOL | Redacted | | | | Redacted | | | |
| Bobbie | | Molloy | Redacted | | | | Redacted | | | |
| | | MONCLA E-LINE SERVICES, INC | 112 NOVA DRIVE | | | | BROUSSARD | LA | 70518 | |
| Dinah | Louise | Monger | Redacted | | | | Redacted | | | |
| | | Monocor Energy Systems | PO Box 544 | | | | Franklin | TX | 77856 | |
| | | MONTALBA FARM LLC | c/o BEN BROYLES | 25 HIGHLAND PARK VLG 100-823 | | | DALLAS | TX | 75205-2789 | |
| Florence | | Montgomery | Redacted | | | | Redacted | | | |
| FLORENCE | A. | MONTGOMERY | Redacted | | | | Redacted | | | |
| Pam | | Montgomery | Redacted | | | | Redacted | | | |
| WILLIAM J & WIFE FLORENCE A | | MONTGOMERY | Redacted | | | | Redacted | | | |
| | | Montgomery McClendon | 1306 Broadway | | | | Lubbock | TX | 79401 | |
| | | Moody National Bank, Individually and as Agent and Attorney-In-Fact for Robert L. | 2302 Postoffice Street | | | | Galveston | TX | 77550 | |
| JOHN | H. | MOON | Redacted | | | | Redacted | | | |
| | | Moonlight Energy Services | P.O. BOX 2542 | | | | AMARILLO | TX | 79105 | |
| ALBERT | HORTON | MOORE | Redacted | | | | Redacted | | | |
| ANITA | RUNGE | MOORE | Redacted | | | | Redacted | | | |
| CYNTHIA | | MOORE | Redacted | | | | Redacted | | | |
| Jerome | | Moore | Redacted | | | | Redacted | | | |
| Joann | | Moore | Redacted | | | | Redacted | | | |
| JOYCE | LYNN | MOORE | Redacted | | | | Redacted | | | |
| MARGOT | SUE | MOORE | Redacted | | | | Redacted | | | |
| NELDA | CAROL | MOORE | Redacted | | | | Redacted | | | |
| Rob | | Moore | Redacted | | | | Redacted | | | |
| ROB | | MOORE | Redacted | | | | Redacted | | | |
| Robert | | Moore | Redacted | | | | Redacted | | | |
| ROGER JOE & ANTHONY MARK | | MOORE | Redacted | | | | Redacted | | | |
| SHARI | A | MOORE | Redacted | | | | Redacted | | | |
| JOHN | LEE | MOORE, JR | Redacted | | | | Redacted | | | |
| MARTIN | MELVIN | MOORE, JR. | Redacted | | | | Redacted | | | |
| DAVID | GREER | MORGAN | Redacted | | | | Redacted | | | |
| JAY AND ANN | | MORGAN | Redacted | | | | Redacted | | | |
| JOHN AND PATRICIA | | MORGAN | Redacted | | | | Redacted | | | |
| LORETTA | | MORGAN | Redacted | | | | Redacted | | | |
| Mary | L. | Morgan | Redacted | | | | Redacted | | | |
| | | Morgan Petroleum Testers, Inc. | PO Box 1006 | | | | Giddings | TX | 78942 | |
| Danni | | Morris | Redacted | | | | Redacted | | | |
| MARSHA | GALE | MORRIS | Redacted | | | | Redacted | | | |
| ROBERT | E | MORRIS | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Troy | | Morris | Redacted | | | | Redacted | | | |
| JEAN | LOUISE | MORRIS FRANKLIN | Redacted | | | | Redacted | | | |
| | | MORRIS L & CLAUDIE A MCKILL, H&W | 44551 S 358 RD | | | | PAWNEE | OK | 74058 | |
| Karen | Neal | Morse | Redacted | | | | Redacted | | | |
| DIANNE | McGINLEY | MORTIMER | Redacted | | | | Redacted | | | |
| | | MOSBACHER USA | PO BOX 201678 | | | | HOUSTON | TX | 77216-1678 | |
| | | MOSBACHER USA INC. | 712 MAIN STREET STE 2200 | | | | HOUSTON | TX | 77002-3290 | |
| Sheila | Ann | Moses | Redacted | | | | Redacted | | | |
| Woodrow | | Moses | Redacted | | | | Redacted | | | |
| J | L | MOSLE JR | Redacted | | | | Redacted | | | |
| IVY | | MOSS | Redacted | | | | Redacted | | | |
| JOHN | | MOSS | Redacted | | | | Redacted | | | |
| George | W | Moss, III | Redacted | | | | Redacted | | | |
| HENRY | CURTIS | MOSTELLAR, IV | Redacted | | | | Redacted | | | |
| ANTHONY | RAY | MOTLEY | Redacted | | | | Redacted | | | |
| LINDER (LINDA) JOICE | | MOTLEY | Redacted | | | | Redacted | | | |
| MARYLON JEAN (JEANNIE) | | MOTLEY | Redacted | | | | Redacted | | | |
| WILLIE | MARIE | MOTLEY | Redacted | | | | Redacted | | | |
| | | MOUNT CARMEL BAPTIST CHURCH | 2878 FM 1119 | | | | CENTERVILLE | TX | 75833 | |
| | | MOVEST CAPITAL | PO BOX 2439 | | | | ALBANY | TX | 76430 | |
| MARCELLINE | J. | MOWER | Redacted | | | | Redacted | | | |
| Claudia | | Muck | Redacted | | | | Redacted | | | |
| | | MuCo Land Services, LLC Alexander R Swartz | 1603 West 14th Street | | | | Sulphur | OK | 73086 | |
| | | MUD-CO/SERVICE MUD INC. | 100 S. MAIN, SUITE 310 | | | | WICHITA | KS | 67202 | |
| Tiffany | | Mueller | Redacted | | | | Redacted | | | |
| | | MUGGYTOWN AND ELLOUISE JOHNSON, H/W | 2146 S. HWY 99 | | | | JENNINGS | OK | 74038 | |
| Gondal | | MULLENAX | Redacted | | | | Redacted | | | |
| | | Multi-Chem | PO Box 974320 | | | | Dallas | TX | 75397-4320 | |
| | | Multi-chem a Halliburton Service | PO Box 301341 | | | | Dallas | TX | 75303-1341 | |
| | | Multi-Chem Group, LLC | PO Box 974320 | | | | Dallas | TX | 75397-4320 | |
| | | MULTI-SHOT, LLC DBA MS ENERGY SERVICES | PO BOX 201567 | | | | DALLAS | TX | 75320-1567 | |
| Elvesta | Malone | Munford | Redacted | | | | Redacted | | | |
| Janet | Anne | Murdock Harris | Redacted | | | | Redacted | | | |
| | | MURIEL L CAMPBELL, NOW MURIEL I. TEAGUE | 13220 MILLER LANE | | | | WILLIS | TX | 77318 | |
| CAROLYN | WALLACE | MURPHEY | Redacted | | | | Redacted | | | |
| BOBBIE | | MURPHY | Redacted | | | | Redacted | | | |
| CAROL | | MURPHY | Redacted | | | | Redacted | | | |
| Glynda | J | MURPHY | Redacted | | | | Redacted | | | |
| Leroy | | Murphy | Redacted | | | | Redacted | | | |
| PHYLLIS | A. | MYERS | Redacted | | | | Redacted | | | |
| | | Myers Engine, Inc. | PO Box 553 | 820 S Penn Ave | | | Ness City | KS | 67560 | |
| | | MYRON DEXTER LAVENDER | 4248 COUNTRY ROAD 183 | | | | ANDERSON | TX | 77830 | |
| | | Myron Dexter Lavender as Attorney-in-Fac for William Herbert Lavender Now Indepen | 4248 COUNTRY ROAD 183 | | | | ANDERSON | TX | 77830 | |
| | | MYRTICE  M JACKSON | 1036 NE SAVAGE ST. | | | | GRANTS PASS | OR | 97526-1347 | |
| | | Myrtie Beth Harrelson Rollo and Eskel Rollo | | | | | | | | |
| JOY | G. | NAIFEH | Redacted | | | | Redacted | | | |
| SARAH | KATHERINE | NAIFEH | Redacted | | | | Redacted | | | |
| | | NALA, Inc. | 7666 E 61st St, STE 315 | | | | Tulsa | OK | 74133 | |
| | | Nalco Company | P.O. Box 730005 | | | | Dallas | TX | 75373-0005 | |
| | | Nalco Company | 1601 W. Diehl Road | | | | Naperville | IL | 60563-1198 | |
| | | NALTA | | | | | | | | |
| | | NANCY BROWN FORMAN TRUST FOR THE BENEFIT OF MARGARET FORMAN | RITA MATHILDE SMART AND MICHAEL W. ELLEY | 8419 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78230 | |
| | | NANCY LEONA DUFRESNE LIVING TRUST NO. 1 RITA MATHILDE SMART AND MICHAEL W. ELLEY | CO-TRUSTEES | 8419 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78230 | |
| | | NAPE EXPO, LP | P.O. BOX 224531 | | | | DALLAS | TX | 75222 | |
| CHARLES | D | NASH | Redacted | | | | Redacted | | | |
| Charles | | Nash | Redacted | | | | Redacted | | | |
| Don | | Nash | Redacted | | | | Redacted | | | |
| John | Donald | Nash | Redacted | | | | Redacted | | | |
| TOLBERT W, JR & MARIE | | NASH | Redacted | | | | Redacted | | | |
| William | Landers | Nash | Redacted | | | | Redacted | | | |
| William | L. | Nash | Redacted | | | | Redacted | | | |
| JAMES | C | NASH II | Redacted | | | | Redacted | | | |
| Tolbert | W. | Nash III | Redacted | | | | Redacted | | | |
| Tolbert | W. | Nash Jr. | Redacted | | | | Redacted | | | |
| KATRINA | LYNN | NASH LEONARD | Redacted | | | | Redacted | | | |
| JANA | MICHELLE | NASH LEWIS | Redacted | | | | Redacted | | | |
| | | NATIONAL AMERICAN INSURANCE CO. and MCDANIEL ACORD, PLLC | 1010 Manual Avenue | | | | Chandler | OK | 74834 | |
| | | NATIONAL ASSOCIATION OF LEGAL ASSISTANTS | 1516 S BOSTON, SUITE 200 | | | | TULSA | OK | 74119 | |
| | | NATIONAL OILWELL DHT, LP. WELLS FARGO BANK | PO BOX 201224 | | | | DALLAS | TX | 75320-1224 | |
| | | NATIONAL OILWELL VARCO L.P. | P.O. BOX 200838 | | | | DALLAS | TX | 75320-0838 | |
| | | National Oilwell Varco NOV - M/D TOTCO | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| | | National Oilwell Varco, L.P DBA MD Totco Tyler Store | 4912 Hightech Drive | | | | Tyler | TX | 75703 | |
| | | NATIONAL OILWELL VARCO, L.P. #773 MARTIN-DECKER/TOTCO | PO BOX 203793 | EIN #76-0488987 | | | DALLAS | TX | 75320-3793 | |

New Web Resources, Inc.
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NATIONAL OILWELL VARCO, LP | P.O. BOX 202631 | | | | DALLAS | TX | 75320 | |
| | | National Oilwell Varco, LP NOV Portable Power Dif of Nat'l Oilwell | PO Box 202631 | | | | Dallas | TX | 75320 | |
| | | National Petroleum Council | 1625 K Street, N.W. | | | | Washington | DC | 20006 | |
| | | NATIVE ROYALTY COMPANY, LLC | 3973 W VICKERY NO. 101 | | | | FORT WORTH | TX | 76107 | |
| | | NATURAL EVOLUTION, INC. | 5701 E 13TH ST | | | | TULSA | OK | 74112 | |
| | | NAVASOTA OILFIELD SERVICES, INC. | 5808 FM 3455 | | | | NAVASOTA | TX | 77868 | |
| | | ne | 8413 BELL MOUNTAIN DRIVE | | | | Austin | TX | 78730 | |
| GEORGE | C. | NEALE | Redacted | | | | Redacted | | | |
| DELMAR | | NEALY | Redacted | | | | Redacted | | | |
| JAMES | E | NEALY | Redacted | | | | Redacted | | | |
| KARL | O. | NEALY | Redacted | | | | Redacted | | | |
| MARK | | NEALY | Redacted | | | | Redacted | | | |
| CHARLES | | NEIL | Redacted | | | | Redacted | | | |
| DAVID | G. | NEIL | Redacted | | | | Redacted | | | |
| ROBERT | M. | NEIL | Redacted | | | | Redacted | | | |
| SYLVIA | L. | NEIL | Redacted | | | | Redacted | | | |
| BRIAN | CORBETT | NELSON | Redacted | | | | Redacted | | | |
| SHARON | L. | NELSON | Redacted | | | | Redacted | | | |
| | | NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| Barbara | Upchurch | Nethery | Redacted | | | | Redacted | | | |
| | | NetRoadshow, Inc. | 3475 Peidmont Road NE Suite 450 | | | | Atlanta | GA | 30305 | |
| | | NevJon Properties, LLC c/o Nevill Manning, Manager | 2112 Indiana | | | | Lubbock | TX | 79410 | |
| LINDSAY | KAY | NEW | | | | | Redacted | | | |
| | | New Energy Transport, Inc. DBA: Energy Transport | PO Box 9985 | | | | Houston | TX | 77213 | |
| | | NEW GULF - SUSPENSE ACCT | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF ENERGY | | | | | | | | |
| | | New Gulf Energy, LLC | Attn:  Tracy A. Poole | 10808 S. New Haven Avenue | | | Tulsa | OK | 74137 | |
| | | NEW GULF MIDSTREAM | | | | | | | | |
| | | New Gulf Operating, LLC | 10441 S. Regal Blvd, Suite 210 | | | | Tulsa | OK | 74133 | |
| | | NEW GULF RESORCES - SUSPENSE KYLE STANLEY WINN | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOUCES LLC SUSPENSE ACCT FBO EFFIE BERENICE SOULE | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE BETTY ELWANDA RICHARDS MCKINNEY DOUGLAS | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE CALVIN BENNETT JR | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE MAC ARTHOR SHADIX | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE MARY LONGENECKER TRST 12-29-78 | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE PATRICK W JOHNSON | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE SANTA FE ENERGY OPERATING | 40441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE STRAIN COMMON TRUST | 10441 S. REGAL BLVD. SUITE 210TULSA | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE TWO FOUR SIX EXPLORATION, INC | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE UNKNOW OWNERS-KEELING LEASES | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES - SUSPENSE V R CHINTALA DBA AVC PROPERTIES | 10441 S. REGAL BLVD. SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO CASSANDRA LANG | 10441 S. REGAL BLVD STE. 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO CLIFFORD HOPE | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO DARRELL E STIMSON, SUCCESSOR TO | VERNAL E STIMSON | 10441 S. REGAL BLVD, SUITE 210 | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO GENERAL LEE RINEHART | 10441 S. REGAL BLVD STE. 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO JAY TUBBS | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO JESSIE B. RINEHART | 10441 S. REGAL BLVD STE. 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO KATHLEEN DODSON | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO LAYOLA F GOODING | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO LYLE A STIMSON AKA LYLE A STIMPSON | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO MARILYN P WILHELM, NEE STRAWN HEIR | OF WYONA STRAWN | 10441 S. REGAL BLVD., SUITE 210 | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO MARVIN ALLEN | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO MARY RITA STRIMPLE | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |

New Gulf Resources, LLC
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO UNION PACIFIC LAND RESOURCES CORP | 10441 S. REGAL BLVD STE. 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCOUNT FBO WYNONA STRAWN HEIR OF WYONA STRAWN | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT F.B.O. BENJAMIN W. MCKAUGHAN | 10441 S REGAL BLVD, SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO ALICE WAIT BELLMORE | | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO ARCHIE E. PERRY JR. | 10441 S REGAL BLVD, SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO CHARLES STRAWN HEIR OF WYONA STRAWN | 10441 S. REGAL BLVD, SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO FANNIE D. DEUEL | | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO FLORENCE KOONS | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO FLOYD O. HILLMAN | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO FRAN STRAWN HEIR OF WYONA STRAWN | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO FRANCIS P AND ROBERT M LINNEMAN, JTS | 10441 S. REGAL BLVD, SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO GORDON B PERRY | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO JEFFERY S STRAWN HEIR OF WYONA | STRAWN | 10441 S. REGAL BLVD., SUITE 210 | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO MARK S STRAWN HEIR OF WYONA STRAWN | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO MARY C STRAWN HEIR OF WYONA STRAWN | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO MICHAEL A STRAWN HEIR OF WYONA | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO OPRAH RICE LEACH | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPENSE ACCT FBO SUSAN A STRAWN HEIR OF WYONA STRAWN | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES LLC SUSPESE ACCOUNT FBO JAMES O'BRIEN JR. | 10441 S. REGAL BLVD., SUITE 210 | | | | TULSA | OK | 74133 | |
| | | NEW GULF RESOURCES, LLC | 6310 E 102ND STREET | | | | TULSA | OK | 74137 | |
| | | NEW GULF RESOURCES, LLC ESCROW ACCOUNT F.B.O PHILLIP BARRETT STANDLEY | 6310 EAST 102ND STREET | | | | TULSA | OK | 74137 | |
| | | NEW GULF RESOURCES, LLC ESCROW ACCOUNT F.B.O. GARY MARSHALL LANDERS | 6310 EAST 102ND STREET | | | | TULSA | OK | 74137 | |
| | | NEW GULF RESOURCES, LLC SUSPENSE ACCOUNT | | | | | | | | |
| | | NEW GULF RESOURCES, LLC SUSPENSE ACCOUNT | FBO WARREN A GILLOCK, DECEASED | | | | | | | |
| | | NEW GULF RESOURCES, LLC SUSPENSE ACCOUNT | FBO JULIO A AND LINDA M RODRIGUEZ | REVOCABLE TRUST | | | | | | |
| | | NEW GULF RESOURCES, LLC SUSPENSE ACCOUNT | FBO FAYE E. SCHIEWE, DECEASED | | | | | | | |
| | | New Horizons of Oklahoma City | 300 Highland Mall Blvd | Ste 385 | | | Austin | TX | 78752 | |
| | | New Prospect Company | PO Box 470118 | | | | Tulsa | OK | 74147 | |
| | | New Prospect Company | 600 South 16th Street | | | | Fort Smith | AR | 72901-4728 | |
| | | Newegg Business Inc | Newegg Business Inc | 9997 Rose Hills Road | | | Whittier | CA | 90601 | |
| MARTHA | DAWSON | NEWFIELD | Redacted | | | | Redacted | | | |
| | | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | | | | DALLAS | TX | 75397-3167 | |
| | | Newton O'Connor Turner & Ketchum, PC. | 15 West Sixth Street, Suite 2700 | | | | Tulsa | OK | 74119-5423 | |
| Caleb | | Neyland | Redacted | | | | Redacted | | | |
| ROGER | WAYNE | NEYLAND | Redacted | | | | Redacted | | | |
| MARY | VIRGINIA | NEYLAND DEAN | Redacted | | | | Redacted | | | |
| | | NFS FBO MEYACE P DANSBY III | ACCT # AVD 006203 | 9815 FATHOM CT | | | FORT MEYERS | FL | 33919 | |
| Sharon | Delaney | Ngangah | Redacted | | | | Redacted | | | |
| | | NGR Texas, LLC | 1201 Fannin Street | | | | Houston | TX | 77002 | |
| DAT | | NGUYEN | Redacted | | | | Redacted | | | |
| | | NICHOLAS E. HEMKEN & WIFE ROBERTA HEMKEN | 3119 LAZY LAKE LANE | | | | MONTGOMERY | TX | 77356 | |
| | | Nitro Downhole, Nitro Fluids | P.O. Box 595 | | | | Yorktown | TX | 78164 | |
| | | Nitro Consruction | P.O. Box 595 | | | | Yorktown | TX | 78164 | |
| | | Noise Attenuation Construction LLC | 900 Taylor Road | | | | Weatherford | TX | 76087 | |
| | | Nona Lorenzo Trust aka Nona Mae Miller | 1050 Bond St. | | | | Redding | CA | 96002 | |
| | | NONA M. VANCE 1996 REVOCABLE TRUST | 48901 E. 44 ROAD | | | | PAWNEE | OK | 74058 | |
| | | NORA B. MORRIS AND HUSBAND, RAYMOND E. MORRIS | 1619 LUZA ST | | | | BRYAN | TX | 77802 | |
| Arne | | NORDGAARD | Redacted | | | | Redacted | | | |
| Laura | Spear | Norem | Redacted | | | | Redacted | | | |

New Source Energy Partners
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NORMA MARIE BROWN, A SINGLE WOMAN | PO BOX 372 | | | | HIGH ISLAND | TX | 77623 | |
| | | Norma Trammell Ritchson | 5812 Winifred Drive | | | | Fort Worth | TX | 76133 | |
| DANIEL | KURTEN | NORMAN | Redacted | | | | Redacted | | | |
| R.D. | | Norman | Redacted | | | | Redacted | | | |
| Shanta | Ross | Norman | Redacted | | | | Redacted | | | |
| WILLIAM | CLAYTON | NORMAN | Redacted | | | | Redacted | | | |
| | | NORMAN F. WELKER AND PEGGI D. WELKER, brother and sister as JT w/ROS | 1700 THIRD STREET | | | | PAWNEE | OK | 74058 | |
| | | Norman G Morris and wife Susanne Morris | PO Box 40 | | | | Madisonville | TX | 77864 | |
| | | Norman G. Morris and Wife, Susanne Morris | P.O. Box 176 | | | | Madisonville | TX | 77864 | |
| | | NOROMA ENERGY, LLC | PO BOX 5443 | | | | AUSTIN | TX | 78763 | |
| | | NORTH FORK LINERS LLC | 101010 N. 3620 RD. | | | | PADEN | OK | 74860 | |
| | | NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 | | | | DALLAS | TX | 75266-0244 | |
| LAURA | | NORTHRUP | Redacted | | | | Redacted | | | |
| | | NORTHSHORE ENERGY & INVESTMENTS, INC. | P.O. BOX 1676 | | | | PURCELL | OK | 73080 | |
| | | NOV - M/D TOTCO | P.O. BOX 201153 | | | | DALLAS | TX | 75320-1153 | |
| | | NOVA DIRECTIONAL, INC. | PO BOX 1862 | | | | CYPRESS | TX | 77410 | |
| Margaret | Nan | Nowlin | Redacted | | | | Redacted | | | |
| | | NUTECH ENERGY ALLIANCE | 7702 FM 1960 E, SUITE 300 | | | | HUMBLE | TX | 77346 | |
| LYNN & JESSIE | | NUTTLE | Redacted | | | | Redacted | | | |
| WAYNE A. & WENDY | | NUTTLE | Redacted | | | | Redacted | | | |
| DOROTHY | FRYE | O CONNELL | Redacted | | | | Redacted | | | |
| | | O.G. & C., LLC | PO Box 850100 | | | | Yukon | OK | 73085 | |
| Sarah | Jo | Oakes | Redacted | | | | Redacted | | | |
| | | OATES OIL COMPANY INC | PMB 222 #100 | 25 HIGHLAND PARK VILLAGE | | | DALLAS | TX | 75205 | |
| MARK | | OCKER | Redacted | | | | Redacted | | | |
| MELVIN B. & KATHLEEN | | OCKER | Redacted | | | | Redacted | | | |
| KELLIE | ODOM | O'CONNELL | Redacted | | | | Redacted | | | |
| ERNEST | TRAVIS | ODEN | Redacted | | | | Redacted | | | |
| Lori | Ann | Oden Savage | Redacted | | | | Redacted | | | |
| HENRY | K. | ODOM | Redacted | | | | Redacted | | | |
| | | OFFICE TEAM | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| | | OFFIELD DRILLING CONSULTANT, LLC | 5060 TURKEY RANCH ROAD | | | | WICHITA FALLS | TX | 76310 | |
| | | OG&E | PO BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| | | OGM LAND COMPANY | P.O. BOX 840 | | | | SIMONTON | TX | 77476 | |
| | | OGS Pipeline, LLC | 907 RR 620 South, Suite 201 | | | | Austin | TX | 78734 | |
| Jim | | O'Hanlon | Redacted | | | | Redacted | | | |
| | | OIL & GAS TITLE & LEASING | PO BOX 702102 | | | | TULSA | OK | 74170 | |
| | | OIL AND GAS INVESTOR HART ENERGY PUBLISHING | PO BOX 5020 | | | | BRENTWOOD | TN | 37024 | |
| | | Oil Patch Rental Services, INC. | 991 INDUSTRIAL PARK DRIVE | | | | VICTORIA | TX | 77905 | |
| | | Oil Patch Water & Sewer Service LLC | 991 Industrial Park Drive | | | | Victoria | TX | 77905 | |
| | | OIL STATES ENERGY SERVICES, LLC | PO BOX 203567 | | | | DALLAS | TX | 75320-3567 | |
| | | Oilfield Anchor Company, Inc. | PO Box 3586 | | | | Houston | TX | 77253 | |
| | | OILFIELD SAFETY ANCHOR SERVICE INC. | 13061 ROSEDALE HWY, BOX #115 | | | | BAKERSFIELD | CA | 93314 | |
| | | OIL-LAW RECORDS CORPORATION | 8 N. W. 65TH STREET | | | | OKLAHOMA CITY | OK | 73116 | |
| | | OILMAN'S PUMP AND SUPPLY | PO BOX 799 | | | | GLOUCESTER | VA | 23061 | |
| | | OIPA | 500 NE 4TH STREET, SUITE 200 | | | | OKLAHOMA CITY | OK | 73104 | |
| | | OKLAHOMA BAR ASSOCIATION | 1901 N Lincoln BLVD | PO Box 53036 | | | OKLAHOMA CITY | OK | 73152 | |
| | | OKLAHOMA CORPORATION COMMISSION c/o MOEA-Consumer Services Division | 2101 N. Lincoln Blvd Ste. 580-W | | | | OKLAHOMA CITY | OK | 73105 | |
| | | Oklahoma Geological Survey | 2020 Industrial Blvd | | | | Norman | OK | 73069 | |
| | | OKLAHOMA HOT SHOT SERVICE, INC. | PO BOX 7951 | | | | EDMOND | OK | 73083-7951 | |
| | | OKLAHOMA OILWELL CEMENTING COMPANY DEPT. 371 | P.O. BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| | | OKLAHOMA PARALEAGAL ASSOC, | 127 NW 18TH ST. | | | | OKLAHOMA CITY | OK | 73103 | |
| | | OKLAHOMA PARALEGAL ASSOCIATION | OKLAHOMA PARALEGAL ASSOCIATION | 127 NW 18th Street | | | Oklahoma City | OK | 73103 | |
| | | Oklahoma Project Woman | P.O. Box 14026 | | | | Tulsa | OK | 74159-1026 | |
| | | OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD., ROOM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| | | Oklahoma Tax Commission | 2501 N Lincoln Blvd | | | | Oklahoma City | OK | 73194 | |
| | | OKLAHOMA TOOL COMPANY, INC. | PO BOX 505 | | | | CLEVELAND | OK | 74020 | |
| | | OKLAHOMA WATER RESOURCES BOARD | 3800 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| | | OLD URBAN TROLLEY, INC. | 6402 S 126th West Ave | | | | Tulsa | OK | | |
| BONNIE | J | OLIVER | Redacted | | | | Redacted | | | |
| | | OMA ANDERSON, IND EXECUTOR ESTATE OF DORMAN ANDERSON | 2413 MARIKA CIRCLE | | | | WICHITA FALLS | TX | 76308 | |
| | | Omecorp, L.L.C. | 3801 S 79th East Ave | | | | Tulsa | OK | 74145 | |
| | | OMECorp, LLC DBA OKLAHOMA MAILING EQUIPMENT | P.O. BOX 471587 | | | | TULSA | OK | 74147-1587 | |
| Marcus and Lari | | ON TIME HOTSHOT SERVICES, LLC | 1825 E. ELM ST | | | | EL RENO | OK | 73036 | |
| Marcus and Lari | | O'Neal | Redacted | | | | Redacted | | | |
| | | O'Neal Trucking | PO Box 1027 | | | | Madisonville | TX | 77864 | |
| | | OneSource, Inc. | 12 North Braddock Street | | | | Winchester | VA | 22601 | |
| ELMIRA | | ONKIKOYI | Redacted | | | | Redacted | | | |
| | | OPEN DNS INC. | 145 BLUXOME STREET | | | | SAN FRANCISCO | CA | 94107 | |
| | | Operation Finally Home | PO Box 732667 | | | | Dallas | TX | 75373-2667 | |
| | | Opportune LLP | 711 Louisiana Street, Suite 3100 | | | | Houston | TX | 77002 | |
| | | Ora Lee Collins, Etal | 1263 West Donovian | | | | Houston | TX | 77091 | |
| | | ORION PROPERTIES, INC. | 11776 S. 76TH EAST AVE. | | | | BIXBY | OK | 74008 | |
| Loretta | | Orlando | Redacted | | | | Redacted | | | |
| Michael | | Orlando | Redacted | | | | Redacted | | | |
| Stepehn | | Orlando | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ORLANDO WALKER | 2338 IMPERIAL CANYON | | | | SUGARLAND | TX | 77478 | |
| | | ORVEL B. MASON, ATTORNEY - IN - FACT FOR VIRGINIA M. CHAMPLIN | 309 SOUTH FIRST STREET | PO BOX 739 | | | ARKANSAS CITY | KS | 67005-0739 | |
| | | ORVILLE AND CATHERINE Y. MILLS | 1086 S. S29TH AVE | | | | JENNINGS | OK | 74038 | |
| | | OSAGE COUNTY | PO BOX 87 | | | | PAWHUSKA | OK | 74056-0087 | |
| | | OSAGE OIL & GAS SUMMIT | P.O. BOX 305 | | | | PAWHUSKA | OK | 74056 | |
| GARY | B | OSBORN | Redacted | | | | Redacted | | | |
| Lynn | R. | Osborn | Redacted | | | | Redacted | | | |
| MARY | | OSBURNE | Redacted | | | | Redacted | | | |
| | | OSCAR NEALY | 2816 S. RIVER RD | | | | GRANTS PASS | OR | 97526 | |
| | | OSO TORO MULTI FUND SEG PORT | OF THE SALI MULTI FUND SPC LTD | 6836 AUSTIN CTR BLVD STE 320 | | | AUSTIN | TX | 78731 | |
| | | OSO TORO MULTI FUND SERIES INT OF SALI MULTI FUND II 3 (C1) LP | 5836 AUSTIN CTR BLVD. | SUITE 320 | | | AUSTIN | TX | 78731 | |
| | | OSU EXTENSION | OSU EXTENSION | 2120 Fyffe Rd. | Room 3 Ag Admin Bldg | | Columbus | OH | 43210 | |
| Chad | | Ottaberry | Redacted | | | | Redacted | | | |
| Kathy | | Otter | Redacted | | | | Redacted | | | |
| BYRON | L. | OTTO | Redacted | | | | Redacted | | | |
| GORDON | H. | OTTO | Redacted | | | | Redacted | | | |
| Kevin | | Overstrom | Redacted | | | | Redacted | | | |
| Kelton | Levell | Owen, Jr. | Redacted | | | | Redacted | | | |
| SHERRY | | OWENS | Redacted | | | | Redacted | | | |
| | | OX OIL & GAS INC | 12900 PRESTON RD STE 800 | | | | DALLAS | TX | 75230 | |
| Laverne | | Oxley | Redacted | | | | Redacted | | | |
| | | P&L Testing, LLC | PO Box 1107 | | | | Giddings | TX | 78942 | |
| | | P2 Energy Soultions Holdings, LLC | DEPT 2692 | P.O BOX 912692 | | | DENVER | CO | 80291-2692 | |
| | | P2ES Holdings, Inc. | 1221 Lamar Street | Suite 1300 | | | Houston | TX | 77010-3073 | |
| EVERETT | RAY | PACHALL | Redacted | | | | Redacted | | | |
| GARY | WAYNE | PACHALL | Redacted | | | | Redacted | | | |
| JIMMY | CARL | PACHALL | Redacted | | | | Redacted | | | |
| MARION | LOUIS | PACHALL | Redacted | | | | Redacted | | | |
| MARK | ALLEN | PACHALL | Redacted | | | | Redacted | | | |
| MAE | ROSE | PACHALL ALFORD | Redacted | | | | Redacted | | | |
| CECILLA | KAY | PACHALL BEDELL | Redacted | | | | Redacted | | | |
| JANA | M C | PACHALL FRABLE | Redacted | | | | Redacted | | | |
| VICKI | LYNN | PACHALL NITCHER | Redacted | | | | Redacted | | | |
| JEAN | DENISE | PACHALL STRAWN | Redacted | | | | Redacted | | | |
| | | Paladin Surface Logging LLC | 738 Arrow Grand Circle | | | | Covina | CA | 91722 | |
| | | Pamela Poole Brownlee, Trustee of the Pamela Poole Brownlee Irrevocable 2012 Trust | 1511 Heritage Blvd. | | | | Andrews | TX | 79714 | |
| | | Panacea Energy, Inc. | P. O. Box 2547 | | | | Madison | MS | 39130-2547 | |
| | | PANSY RASCO FALCO, | 2507 E. VILLA MARIA, UNIT 110 | | | | BRYAN | TX | 77802 | |
| | | PARADIS INVESTMENTS LLC | 9601 KATY FREEWAY | SUITE 380 | | | HOUSTON | TX | 77024 | |
| | | Paradis Investments, LLC | 9601 Katy Freeway, Suite 380 | | | | Houston | TX | 77024 | |
| | | PARAMOUNT REAL ESTATE HOLDING, LLC | PARAMOUNT REAL ESTATE HOLDING, LLC | 1633 Broadway | Suite 1801 | | New York | NY | 10019 | |
| CHARLES | | PARK | Redacted | | | | Redacted | | | |
| Rollan | Charles | Park | Redacted | | | | Redacted | | | |
| Virginia | Lawhon | Park | Redacted | | | | Redacted | | | |
| JACK | L. | PARKER | Redacted | | | | Redacted | | | |
| THOMAS | E. | PARKER | Redacted | | | | Redacted | | | |
| WILLIAM | D. | PARKER | Redacted | | | | Redacted | | | |
| JULIE | ANN | PARKER JOHNSON | Redacted | | | | Redacted | | | |
| Mary | Martha | Parrack | Redacted | | | | Redacted | | | |
| | | Parrack Ranch Limited | 702 E. Main | | | | Madisonville | TX | 77864 | |
| Arthur | Leroy | Parrish | Redacted | | | | Redacted | | | |
| Darrel | Wayne | Parrish | Redacted | | | | Redacted | | | |
| Randy | Dean | Parrish | Redacted | | | | Redacted | | | |
| Francis | | Parrot | Redacted | | | | Redacted | | | |
| Jo | Ann | Parten Anderson | Redacted | | | | Redacted | | | |
| | | PASON SYSTEMS USA CORP. | 16035 Table Mountain Parkway | | | | GOLDEN | CO | 80403 | |
| JACQUELINE | | PATE | Redacted | | | | Redacted | | | |
| ROSA | LEE | PATE | Redacted | | | | Redacted | | | |
| Amisa | | Patel | Redacted | | | | Redacted | | | |
| AMISA | | PATEL | Redacted | | | | Redacted | | | |
| FRANK | WILLIAM | PATOUT | Redacted | | | | Redacted | | | |
| JOHN | JARED | PATOUT | Redacted | | | | Redacted | | | |
| MARY | FENET | PATOUT DEERING | Redacted | | | | Redacted | | | |
| RIVERS | ARISTIDE | PATOUT, III | Redacted | | | | Redacted | | | |
| | | PATRICIA B. DOUGHERTY,TRUSTEE | PATRICIA B DOUGHERTY REVOC TST | 51 BROOKCREST DRIVE | | | MARIETTA | GA | 30068 | |
| | | Patricia Jane Bell Henderson, as her sole and separate property | 1776 Avenue S | | | | Huntsville | TX | 77340 | |
| | | Patricia Lynn Hammock, dealing in her separate property | P.O. Box 360 | | | | Centerville | TX | 75833 | |
| | | PATRICK BOURNE, AS HIS SOLE AND SEPARATE PROPERTY | 21550 Mueschke | | | | Tomball | TX | 77377 | |
| | | PATRICK J. MCNAMAR, TRUSTEE OF THE RAY AND MILDRED MCNAMUR TRUST OF 1998 | PO BOX 5093 | | | | CRESTED BUTTE | CO | 81225 | |
| | | PATRIOT ARTIFICIAL LIFT | 707 TEXAS AVE., STE# 203A | | | | COLLEGE STATION | TX | 77840 | |
| | | Patriot Inspection TBS Capital Funding | PO Box 210513 | | | | Kansas City | MO | 64121-0513 | |
| | | PATSY LYNN LANGFORD, AS HER SOLE AND SEPARATE PROPERTY | 9075 COUNTRY ROAD 174 | | | | ANDERSON | TX | 77830 | |
| Aaron | Barry | Patterson | Redacted | | | | Redacted | | | |
| Fessia | | Patterson | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Joan | | Patterson | Redacted | | | | Redacted | | | |
| | | PATTERSON MOTOR FREIGHT, INC. | 2584 N. LOCUST AVE | | | | RIALTO | CA | 92377 | |
| | | Patti Wolfe Mitchell, as her sole and separate property | 6831 Gateridge Drive | | | | Dallas | TX | | |
| DANNY | | PATTON | Redacted | | | | Redacted | | | |
| SANDRA | J. | PATTON | Redacted | | | | Redacted | | | |
| | | Paul D. Covington and wife, Vivian Doyle Covington | 9306 Spencer Highway | | | | Laporte | TX | 77571 | |
| | | Paul W Fleener and wife, Angela Fleener | 19419 FM 244 | | | | Iola | TX | 77861 | |
| | | PAULA JO KEEFER DEBORAH DOWNEY KEEFER GDN | 30027 ROSEBUD STREET | | | | MAGNOLIA | TX | 77355-2107 | |
| | | Paula K. Moore, Herein Dealing in Her Sole and Separate Property | 1714 Serval Lane | | | | College Station | TX | 77840 | |
| | | Pauline Dreher and the Dreher Family Trust | | | | | | | | |
| | | PAULINE P LENOX REV TRUST 8/10/07 | | | | | | | | |
| BROOK | H | PAULSEL | Redacted | | | | Redacted | | | |
| WILMA | ANN | PAWLIK | Redacted | | | | Redacted | | | |
| | | PAWNEE AGENCY BIA | Dept C159 | P.O. Box 9000 | | | Farmington | MO | 63640-3819 | |
| | | PAWNEE CHAMBER OF COMMERCE MEMO: RODEO ACCOUNT | PAWNEE CHAMBER OF COMMERCE MEMO: RODEO ACCOUNT | 613 Harrison Street | | | Pawnee | OK | 74058 | |
| | | PAWNEE COUNTY BOARD OF COMMISSIONERS | 500 HARRISON ST. | | | | PAWNEE | OK | 74058 | |
| | | PAWNEE COUNTY CLERK | 500 Harrison, Room 202 | | | | Pawnee | OK | 74058 | |
| | | PAWNEE COUNTY TREASURER | 500 HARRISON ROOM 200 | | | | PAWNEE | OK | 74058 | |
| EDWARD F AND MARY E | | PAXTON | Redacted | | | | Redacted | | | |
| | | PAYCHEX - FSA ADMIN | PAYCHEX - FSA ADMIN | 908 Panorama Trail South | | | Rochester | NY | 14625-2393 | |
| | | PAYCHEX - INVOICE EB | PAYCHEX - INVOICE EB | 909 Panorama Trail South | | | Rochester | NY | 14625-2394 | |
| | | PAYCHEX FSA PAYMENTS | PAYCHEX FSA PAYMENTS | 910 Panorama Trail South | | | Rochester | NY | 14625-2395 | |
| | | Paychex Human Resource Services | 1175 John St. | | | | West Henrietta | NY | 14586-9199 | |
| | | PAYCHEX PAYCHEX OF NEW YORK LLC | P.O. BOX 4482 | | | | CAROL STREAM | IL | 60197-4482 | |
| | | PAYCHEX TAXES | PAYCHEX TAXES | 911 Panorama Trail South | | | Rochester | NY | 14625-2396 | |
| | | Paycom Payroll, LLC | 4200 E. Skelly Drive Ste 530 | | | | Tulsa | OK | 74135 | |
| | | PAYNE COUNTY RURAL WATER DISTRICT NO. 4 | 108 NORTH MAIN STREET | | | | YALE | OK | 74085 | |
| | | Payne Industries, LLC | 121 W Buck St | | | | Coldwell | TX | 77836 | |
| | | Payne Land Surveying, LLC | 121 W. Buck St. | | | | Caldwell | TX | 77836 | |
| | | Payne, Malechek, Scherr, Campbell &Morre, P.C | 3850 Corporate Center Drive | | | | Bryan | TX | 77802 | |
| | | PB Bridge | PO Box 312 | | | | Centerville | TX | 75833 | |
| | | PCS Ferguson INC | 3771 Eureka Way | | | | Frederick | CO | 80516 | |
| KENNETH | | PEACOCK | Redacted | | | | Redacted | | | |
| MELVIN | | PEACOCK | Redacted | | | | Redacted | | | |
| WARREN | R | PEACOCK | Redacted | | | | Redacted | | | |
| WAYNE | S. | PEACOCK | Redacted | | | | Redacted | | | |
| | | Peak Interests Corporation Inc | 1600 Normal Park Dr. | | | | Huntsville | TX | 77340 | |
| BONNIE | EISMAN | PEAKE | Redacted | | | | Redacted | | | |
| HEATHER | PAGE | PEAKE | Redacted | | | | Redacted | | | |
| MICHAEL | A | PEARSON | Redacted | | | | Redacted | | | |
| | | PEC MINERALS LP | 16400 NORTH DALLAS PARKWAY | SUITE 400 | | | DALLAS | TX | 75248 | |
| LORIS J & SHIRLEY L. | | PECKENPAUGH | Redacted | | | | Redacted | | | |
| | | Pecos Valley Energy LLC | PO Box 601514 | | | | Dallas | TX | 75360 | |
| | | Peggi Wolfe Morgan, as her sole and separate property | 203 Cove Drive | | | | Coppell | TX | 75019 | |
| | | PEGGY CATHERINE BALDWIN | 10914 MAUNA KEA | | | | SAN ANTONIO | TX | 78213 | |
| | | Penaloza Bros Fencing and Landscaping | PO Box 1383 | | | | Madisonville | TX | 77864 | |
| Marko | | Pencak | Redacted | | | | Redacted | | | |
| | | PENGO WIRELINE OF CALIFORNIA, INC. | 3529 STANDARD ST. | | | | BAKERSFIELD | CA | 93308 | |
| | | Pennant Park | 590 Madison Avenue | | | | New York | NY | 10022-2524 | |
| | | Pennant Park | 590 Madison Avenue | 15th Floor | | | New York | NY | 10022 | |
| | | PennantPark Investment Corporation | 590 Madison Avenue, Floor 15 | | | | New York | NY | 10022 | |
| | | PENROC OIL CORPORATION | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| | | PENSE BROS. DRILLING CO, INC. | 800 NEWBERRY STREET, PO BOX 551 | | | | FREDERICKTOWN | MO | 63645 | |
| | | Pensinger Trailer Rental, Inc. | 1770 Golden State Ave. | | | | Bakersfield | CA | 93301 | |
| | | PENTAD OIL & GAS, LLC | PO Box 1897 | | | | Mt Pleasant | TX | 75456-1897 | |
| | | Performance Wellhead & Frac Components, Inc. | 8505 Jackrabbit Road | Suite A | | | Houston | TX | 77095 | |
| JEANNIE | L | PERKINS | Redacted | | | | Redacted | | | |
| MINNIEBELL | | PERKINS | Redacted | | | | Redacted | | | |
| Steve | M | Perkins | Redacted | | | | Redacted | | | |
| | | Permian Tank & Manufacturing, Inc. | PO Box 205642 | | | | Dallas | TX | 75320 | |
| JIMMIE | HOLLEY | PERRIN | Redacted | | | | Redacted | | | |
| CHARLES | RAY | PERRY | Redacted | | | | Redacted | | | |
| GERALD R. AND MARGARITA | | PERRY | Redacted | | | | Redacted | | | |
| MARION LEE C/O TERRY ANZALDUA | | PERRY | Redacted | | | | Redacted | | | |
| VIDA | J. | PERRY | Redacted | | | | Redacted | | | |
| ARCHIE | E. | PERRY JR. | Redacted | | | | Redacted | | | |
| Joy | Jenette | Pershall | Redacted | | | | Redacted | | | |
| | | PETER D JARVIS LTD 1/6/05 | 11805 RIVER DR | | | | MASON NECK | VA | 22079 | |
| Keith | | Peterson | Redacted | | | | Redacted | | | |
| SHERRY | | PETERSON | Redacted | | | | Redacted | | | |
| FORREST L. AND BRENDA S. | | PETIT | Redacted | | | | Redacted | | | |

New Gulf Resources, LLC

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | PetraCat Energy Services, LLC | 30118 Nanton Drive | | | | Spring | TX | 77386 | |
| | | PETRO CAPITAL XXV, LLC | 3710 RAWLINGS ST., SUITE 1000 | | | | DALLAS | TX | 75219 | |
| | | Petro Capital XXV, LLC | 3838 Oak Lawn Avenue | Suite 1775 | | | Dallas | TX | 75201-3857 | |
| | | Petro Partners Limited | PO Box 180694 | | | | Arlington | TX | 76096-0694 | |
| | | PETRO TEXAS, LLC | 6310 E. 102ND STREET | | | | TULSA | OK | 74137 | |
| | | PetroleumAccountants Society of Oklahoma | PO Box 2502 | | | | Tulsa | OK | 74101-2502 | |
| | | Petromax Madison LLC | PO Box 3128 | | | | Pasadena | TX | 77501 | |
| | | Petromax Operating Co | 603 Main Street | | | | Garland | TX | 75040-6335 | |
| | | Petromax Operating Co | 603 Main Street | | | | Garland | TX | 75040-6335 | |
| | | PETROMAX OPERATING CO., INC. | 603 MAIN STREET, SUITE #201 | | | | GARLAND | TX | 75040-6332 | |
| | | Petrophysics, Inc. | P.O. BOX 863323 | | | | Plano | TX | 75086 | |
| | | PETROSTONE, LLC | 3710 RAWLINGS ST. SUITE 1000 | | | | DALLAS | TX | 75219 | |
| Anne | C. | Pettit | Redacted | | | | Redacted | | | |
| | | PETTIT 2012 CHILDREN'S TRUST | 3000 S. Hulen Street | Suite 124-209 | | | FORT WORTH | TX | 76109 | |
| Adele | McAlpin | Petty | Redacted | | | | Redacted | | | |
| Adele | McAlpin | Petty | Redacted | | | | Redacted | | | |
| Anna | Jill | Petty | Redacted | | | | Redacted | | | |
| Jerry | Lynn | Petty | Redacted | | | | Redacted | | | |
| Kenneth | | Petty | Redacted | | | | Redacted | | | |
| Jerry | Lynn | Petty, Jr. | Redacted | | | | Redacted | | | |
| DONALD | C | PFIESTER | Redacted | | | | Redacted | | | |
| SAM | L | PFIESTER | Redacted | | | | Redacted | | | |
| Marti | | Phelps | Redacted | | | | Redacted | | | |
| | | PHILLIP BARRETT STANDLEY | 8830 HORNBEAN ROAD | | | | OKEMAH | OK | 74859 | |
| ALLISON | | PHILLIPS | Redacted | | | | Redacted | | | |
| Beverly | | Phillips | Redacted | | | | Redacted | | | |
| Beverly | | Phillips | Redacted | | | | Redacted | | | |
| C.W. | | PHILLIPS | Redacted | | | | Redacted | | | |
| ZONA | M | PHILLIPS | Redacted | | | | Redacted | | | |
| | | Phoenix Services, LLC | P.O. Box 421328 | | | | Houston | TX | 77242 | |
| | | PHOENIX TESTING LLC | 1200 WEST INTERSTATE DRIVE | | | | NORMAN | OK | 73072 | |
| KATHERINE | S | PIERCE | Redacted | | | | Redacted | | | |
| MARGO | | PIERCE | Redacted | | | | Redacted | | | |
| MARK | | PIERCE | Redacted | | | | Redacted | | | |
| ROGER | D | PIERCE | Redacted | | | | Redacted | | | |
| Samuel H., dealing in his separate property | | Pierce | Redacted | | | | Redacted | | | |
| STANLEY | | PIERCE | Redacted | | | | Redacted | | | |
| | | Pierce Construction, Inc. | P.O. Box 69 | | | | Beckville | TX | 75631 | |
| | | PIERIA HOLDINGS, LLC | 25 HIGHLAND PARK VILLAGE | SUITE 100-308 | | | DALLAS | TX | 75205 | |
| | | Pilot Thomas Logistics | PO Box 677732 | | | | Dallas | TX | 75267 | |
| MICHAEL | ROBERT | PINES | Redacted | | | | Redacted | | | |
| WILLIAM | JAMES | PINES | Redacted | | | | Redacted | | | |
| | | PINEY CREEK PROPERTIES LLC | 106 CAYUSE CT | | | | SHERIDAN | WY | 82801 | |
| | | PINKERTON LIVING FAMILY TRUST | 3512 LAKEMONT | | | | TYLER | TX | 75707 | |
| | | PINKERTON LIVING FAMILY TRUST JP PINKERTON TRUSTEE | 3512 LAKEMONT | | | | TYLER | TX | 75707 | |
| | | PINNACLE ENERGY SERVICES, LLC | 9420 CEDAR LAKE AVE. | | | | OKLAHOMA CITY | OK | 73114 | |
| | | PINNERGY, LTD. | 111 CONGRESS AVE., SUITE 2020 | | | | AUSTIN | TX | 78701 | |
| | | Pioneer Well Services, Llc | P.O BOX 202563 | | | | DALLAS | TX | 75320-2563 | |
| | | Pioneer Wireline Services, LLC | P.O. Box 202567 | | | | Dallas | TX | 75320 | |
| | | Pipe Pros, LLC | 1729 N. Clarkwood Rd., Bldg. 101 | | | | Corpus Christi | TX | 78409 | |
| DONNA | M. | PIRKLE | Redacted | | | | Redacted | | | |
| JOHN F & WIFE BEVERLY J | | PISTONE | Redacted | | | | Redacted | | | |
| Sally | Jane | Pittman | Redacted | | | | Redacted | | | |
| | | PITTS OIL, LLC | 4600 GREENVILLE AVE, SUITE 300 | | | | DALLAS | TX | 75206 | |
| | | PJT Partners LP | 280 Park Avenue | | | | New York | NY | 10017 | |
| | | Platinum Mechanical | 8199 East 46th Street | | | | Tulsa | OK | 74145 | |
| BRENDA | S | PLEMONS | Redacted | | | | Redacted | | | |
| William and Catherine | | Plocheck | Redacted | | | | Redacted | | | |
| | | PLOW TECHNOLOGIES | PO BOX 851012 | | | | YUKON | OK | 73085-1012 | |
| | | PLS, INC. | P.O. BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| ANN | STANDLEY | POE | Redacted | | | | Redacted | | | |
| Kathleen | | Poe | Redacted | | | | Redacted | | | |
| | | POGUE ELECTRIC INC. | P.O. BOX 507 | | | | CLEVELAND | OK | 74020 | |
| STEPHANIE | | POLEK | Redacted | | | | Redacted | | | |
| BERNARD | | POLK | Redacted | | | | Redacted | | | |
| CARL | | POLK | Redacted | | | | Redacted | | | |
| CLYDE | | POLK | Redacted | | | | Redacted | | | |
| DANIEL | | POLK | Redacted | | | | Redacted | | | |
| EVA | JEWEL | POLK | Redacted | | | | Redacted | | | |
| GLORIA | | POLK | Redacted | | | | Redacted | | | |
| JC | | POLK | Redacted | | | | Redacted | | | |
| MATTHEW | | POLK | Redacted | | | | Redacted | | | |
| PAUL | | POLK | Redacted | | | | Redacted | | | |
| ALVIN | | PONDER | Redacted | | | | Redacted | | | |
| DIANE | ROBINSON | PONDER | Redacted | | | | Redacted | | | |
| SYLVIA | | PONDER | Redacted | | | | Redacted | | | |
| Tracy | | Poole | Redacted | | | | Redacted | | | |
| TRACY | A. | POOLE | Redacted | | | | Redacted | | | |
| Troy | | Poole | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| TROY | | POOLE | Redacted | | | | Redacted | | | |
| Taj | Divad | Porter | Redacted | | | | Redacted | | | |
| Clarence | M. | Porter, MD | Redacted | | | | Redacted | | | |
| LOUIS | | POSS | Redacted | | | | Redacted | | | |
| Darrell | | Post | Redacted | | | | Redacted | | | |
| Myrtle | | Post | Redacted | | | | Redacted | | | |
| SHELLY | SHANE | POSTERT | Redacted | | | | Redacted | | | |
| Pauline | | Powers | Redacted | | | | Redacted | | | |
| | | PR NEWSWIRE ASSOCIATION, LLC | G.P.O BOX 5897 | | | | NEW YORK | NY | 10087-5897 | |
| | | PR27 RESOURCES, LLC | P.O. BOX 651 | | | | OWENSBORO | KY | 42302 | |
| Gary | | Pratt | Redacted | | | | Redacted | | | |
| | | PRAY WALKER, P.C. | 100 WEST 5TH STREET, SUITE 900 | | | | TULSA | OK | 74103-4292 | |
| | | Precision Energy Partners LLC | 8908 S Yale Ave, Suite 415 | | | | Tulsa | OK | 74137 | |
| | | PRECISION ENERGY SERVICES, INC. | PO BOX 200698 | | | | DALLAS | TX | 75320-0698 | |
| | | Precision NDT | 2905 CR 205 North | | | | Henderson | TX | 75652 | |
| | | PRECISION TORQUE & TESTING | 21110 SNOW ROAD | | | | BAKERSFIELD | CA | 93314 | |
| | | PREFERRED CONTAINMENT SERVICES | 10712 S. COTTONWOOD RD | | | | PERKINS | OK | 74059 | |
| | | PREMIER CRANE AND TRANSPORATION SERVICE | P.O. BOX 20848 | | | | BAKERSFIELD | CA | 93390 | |
| | | PREMIER EQUIPMENT RENTALS, INC. | P.O. BOX 21748 | | | | BAKERSFIELD | CA | 93390 | |
| | | Premier Flow Control, LLC | P.O. Box 959 | | | | Corsicana | TX | 75151 | |
| | | Premier Tank Truck Service | 2441 Bartlett St | | | | Houston | TX | 77098 | |
| | | PREMIERE GLOBAL SERVICES | P.O. BOX 404351 | | | | ATLANTA | GA | 30384-4351 | |
| | | Premium Oilfield Services, LLC | P.O. Box 203763 | | | | Dallas | TX | 75320 | |
| | | Presidio Networked Solutions | P.O. Box 822169 | | | | Philadelphia | PA | 19182-2169 | |
| | | PRESSURE TESTING SERVICES, LLC | PO BOX 1142 | | | | WHITE OAK | TX | 75693-6142 | |
| AUBREY | C | PRICE | Redacted | | | | Redacted | | | |
| BRIDGETT | ARLET | PRICE | Redacted | | | | Redacted | | | |
| GUY | | PRICE | Redacted | | | | Redacted | | | |
| KENNETH | DAVID | PRICE | Redacted | | | | Redacted | | | |
| MARIE | B | PRICE | Redacted | | | | Redacted | | | |
| STEPHANIE | AUNDREAL | PRICE | Redacted | | | | Redacted | | | |
| | | Prime Clerk LLC | 830 Third Avenue, 9th Floor | | | | New York | NY | 10022 | |
| | | Priority Energy Holdings, LLC dba Priority Artificial Lift Services | 5655 W. Sam Houston Pkwy N, | Bldg 1 | | | Houston | TX | 77041 | |
| | | PRIVETT RANCH LLC | 2300 WESTWOOD DR. | | | | NORMAN | OK | 73069 | |
| | | Pro Oilfield Services, LLC | PO Box 3660 | | | | Houma | LA | 70361 | |
| | | PROCESS SYSTEMS CAMERON SOLUTIONS, INC | PO BOX 731413 | | | | DALLAS | TX | 75373-1413 | |
| | | Professional Repair and Remodel of Oklahoma | 8151 S. Pittsburg Ave. | | | | Tulsa | OK | 74137 | |
| | | Pro-Gas Services, LLC | 5613 DTC Parkway, Suite 310 | | | | Greenwood Village | CO | 80111 | |
| | | Progressive Waste Solutions of TX, Inc. | P.O. Box 650592 | | | | Dallas | TX | 75265-0592 | |
| | | PROS, INC. | P.O. BOX 20996 | | | | BAKERSFIELD | CA | 93390 | |
| | | Proskauer Rose LLP | Eleven Times Square | | | | New York | NY | 10036 | |
| | | PRO-STIM SERVICES, LLC | 2201 E LOOP 281 | | | | LONGVIEW | TX | 75605 | |
| | | Protective Industries, Inc. - Tri-Star | 3012 Momentum Place | | | | Chicago | IL | 60689-5330 | |
| | | PROVINCE ENERGY, LLC | 4600 GREENVILLE AVE, SUITE 300 | | | | DALLAS | TX | 75206 | |
| | | PRUITT'S FRAC TANKS, LLC DBA TP SERVICES | PO BOX 6444 | | | | BRYAN | TX | 77805 | |
| BELINDA | B. | PRUNEDA | Redacted | | | | Redacted | | | |
| | | PSO | P.O. BOX 24421 | | | | CANTON | OH | 44701-4421 | |
| | | PUMPCO ENERGY SERVICES, INC. | 117 ELM GROVE ROAD | | | | VALLEY VIEW | TX | 76272 | |
| | | PWR Rentals | PO Box 301341 | | | | Dallas | TX | 75303-1341 | |
| | | PYRAMID EXPLORATION LTD | 121 S BROADWAY SUITE 528 | | | | TYLER | TX | 75702 | |
| Raye | | Pyron | Redacted | | | | Redacted | | | |
| | | Q Directional Drilling, LLC | 11390 FM 830 | | | | Willis | TX | 77318 | |
| | | Qinterra Technologies Inc. | PO Box 770249 | | | | Houston | TX | 77215 | |
| | | QUAIL TOOLS | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 | |
| | | QUALITY TUBULAR SERVICES | P.O. BOX 2626 | | | | BAKERSFIELD | CA | 93303 | |
| DARLA | | QUARLES | Redacted | | | | Redacted | | | |
| | | QUARLES & BRADY LLP | 411 EAST WISCONSIN AVENUE, SUITE 2350 | | | | MILWAUKEE | WI | 53202 | |
| ALBERTINE | A | QUEEN | Redacted | | | | Redacted | | | |
| | | Quest Diagnostics | P.O. Box 740709 | | | | Atlanta | GA | 30374 | |
| | | Quick Connectors Incorporated | 5226 Brittmoore | | | | Houston | TX | 77041 | |
| | | QuikPrint | 6914 East Admiral | | | | Tulsa | OK | 74115 | |
| | | QUINTAE MCKINNEY | 745 NE CHURCH STREET | | | | PORTLAND | OR | 97211 | |
| MABEL | A | QUINTO | Redacted | | | | Redacted | | | |
| | | QUON QUETTE MOTLEY | 11900 OAKMOOR PAKWY #1111 | | | | HOUSTON | TX | 77051 | |
| | | Quorum Business Solutions (U.S.A.), Inc. | PO Box 122242 | | | | Dallas | TX | 75312-2244 | |
| | | R CONSTRUCTION COMPANY | PO BOX 189 | | | | BUFFALO | TX | 75831-0189 | |
| | | R Construction Company | 1313 Hwy 79 South | | | | Buffalo | TX | 75831 | |
| | | R GRESHAM COMPANY, LTD | 2412 FM 1119 | | | | CENTERVILLE | TX | 75833 | |
| | | R P HADDOX | 6610 E 4TH AVENUE | | | | DENVER | CO | 80220 | |
| | | R& M COMPRESSION SERVICES | 3035 HWY 75 S | | | | MADISONVILLE | TX | 77864 | |
| | | R&R Oilfield Service | PO Box 3586 | | | | Houston | TX | 77253 | |
| | | R&R Royalty, Ltd 500 N Shoreline Blvd | 500 N Shoreline Blvd | Suite 322 | | | Corpus Christi | TX | 78401 | |
| | | R. Gresham Company, LTD., by Robert E.Gresham, Jr., its General Prutner | 2412 FM 1119 | | | | CENTERVILLE | TX | 75833 | |
| | | R. Scott Davidson and wife, Rhonda C. Davidson | 723 Audra Lane | | | | Spring | TX | 77386 | |
| | | R.C. Chris vonDoenhoff, as Agent and Attorney-in-Fact for Kennedy AustinAdams | 1121 E Houston Ave | | | | Crockett | TX | 75835 | |
| | | R.C. Chris vonDoenhoff, as agent and Attorney-in-Fact for Naidine Adams | 1121 E Houston Ave | | | | Crockett | TX | 75835 | |

New Source Energy...
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | R.C. Chris vonDoenhoff, as Agent and Attorney-in-Fact for Robert Burns Amacker, III | 1121 E Houston Ave | | | | Crockett | TX | 75835 | |
| | | R.D. Norman (Normangee Ofc Lease) | 24309 OSR | | | | Madisonville | TX | 77864 | |
| Sally | Harrison | Rahlves | Redacted | | | | Redacted | | | |
| | | Railroad Commission of Texas | PO BOX 12967 | | | | AUSTIN | TX | 78711 | |
| | | RAIN FOR RENT WESTSIDE PUMP | FILE 52541 | | | | LOS ANGELES | CA | 90074-2541 | |
| SANDRA | BROWN | RAINS | Redacted | | | | Redacted | | | |
| | | RALSTON FARMERS FUEL & OIL, INC. | PO BOX 220 | | | | PAWNEE | OK | 74058 | |
| | | Ramrod Trucking, Inc. | 3009 Hohl St | | | | Houston | TX | 77093 | |
| JAMES & LINDA | | RAMSEY | Redacted | | | | Redacted | | | |
| | | RAMSEY OIL | PO BOX 3070 | | | | HUTCHINSON | KS | 67504 | |
| | | RAND, FOLEY, & RAND INC VAQUERO ENERGY SERVICES | P.O BOX 328 | | | | GROESBECK | TX | 76642 | |
| | | RANDY'S TRUCKING, INC. | PO BOX 115 | | | | FELLOWS | CA | 93224-0115 | |
| ELLEN | GAY | RANEY | Redacted | | | | Redacted | | | |
| ROBERT | E | RANEY JR | Redacted | | | | Redacted | | | |
| | | RANSOM DRILLING SERVICES, LLC | PO BOX 107 | | | | GARY | TX | 75643 | |
| JAMES | E. | RAPER | Redacted | | | | Redacted | | | |
| ESTHA | FAYE | RASCO | Redacted | | | | Redacted | | | |
| DURWARD | B | RATLIFF | Redacted | | | | Redacted | | | |
| ROBERT | A | RAY | Redacted | | | | Redacted | | | |
| | | RAYMAE, LLC | RAYMAE, LLC | 25 E 32ND ST | | | COVINGTON | KY | 41015 | |
| | | Raymond E. & Meldine Henry | P.O. Box 307 | | | | Pawnee | OK | 74058 | |
| | | RAYMOND E. & NORMA JEAN YOUNG | 56951 E 44 RD. | | | | PAWNEE | OK | 74058 | |
| | | Raymond Floyd Montgomery and wife, Pam Montgomery | 5426 Hwy 90 | | | | Madisonville | TX | 77864 | |
| | | RAYMOND L. KIRK AND WIFE,BARBARA A. KIRK | 5018 PRICE ROAD | | | | MONTGOMERY | TX | 77356 | |
| | | RCB Bank Trust Department f/b/o Maurice E Neil | PO Box 1923 | | | | Ponca City | OK | 74602 | |
| | | RCW ENERGY SERVICES, LLC | 4125 FAIRWAY DRIVE, SUITE 150 | | | | CARROLLTON | TX | 75010 | |
| | | RCW ENERGY SERVICES, LLC | 4125 FAIRWAY DRIVE | SUITE 150 | | | CARROLLTON | TX | 75010 | |
| LORRAINE | PEARL | REAGAN | Redacted | | | | Redacted | | | |
| | | REATA OIL & GAS CORP EMPLOYEE FUND | 1021 MAIN ST STE 1110 | | | | HOUSTON | TX | 77002 | |
| | | Rebecca Dorn as CoTrustee, RobertRalston as CoTrustee, & Timothy Ralston as CoTrustee for Ralston Family Trust #1 | 2309 Sheffield Square | | | | Carrollton | TX | 75007 | |
| | | Reco Resource Extension | 266 Joy Lane | | | | Hallsville | TX | 75650 | |
| | | Red Dog Oil Tools | P.O. Box 1844 | | | | Magnolia | AR | 71754 | |
| | | RED EARTH LAND, LLC | RED EARTH LAND, LLC | | | | | | | |
| | | RED HILL TRUCKING CO., LLC | PO BOX 527 | | | | BEDIAS | TX | 77831 | |
| | | REDBEARD CAPITAL, LLC FBO STEPHENS LAND SERVICE, INC. | PO BOX 14499 | | | | TULSA | OK | 74159 | |
| | | REDCLIFF RESOURCES L. C. | P.O. BOX 4848 | | | | WICHITA FALLS | TX | 76308-0848 | |
| | | REDDY REALTORS | REDDY REALTORS | 1026 E Line Ave | | | Sapulpa | OK | 74066 | |
| Arlene | D., as her sole and separate property | Redfield | Redacted | | | | Redacted | | | |
| DAVID | C. | REDFORD | Redacted | | | | Redacted | | | |
| | | REDWOOD ROYALTIES, LLC | P.O. BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | | REDZONE COIL TUBING, LLC | 701 NORTH FIRST, SUITE 109 | | | | LUFKIN | TX | 75901 | |
| IDA | | REED | Redacted | | | | Redacted | | | |
| J E & MARTHA | | REED | Redacted | | | | Redacted | | | |
| NORMA | L | REED | Redacted | | | | Redacted | | | |
| J | | REED, SR (DECEASED) | Redacted | | | | Redacted | | | |
| PATRICK | C | REESBY | Redacted | | | | Redacted | | | |
| | | REFINERY SPECIALTIES, INC. | PO BOX 577 | | | | HEMPSTEAD | TX | 77445-0577 | |
| TODD A & LAURIE G | | REGALADO | Redacted | | | | Redacted | | | |
| MATTHEW | | REGENS | Redacted | | | | Redacted | | | |
| | | Regiment Capital | 222 Berkeley St | | | | Boston | MA | 02116 | |
| | | Regus Management Group | 15305 Dallas Pkwy | Ste 400 | | | Addison | TX | 75001 | |
| BARBARA | | REID | Redacted | | | | Redacted | | | |
| | | REID SHIVER | 203 McCARTY | | | | HOT SPRINGS | AR | 71913 | |
| | | Reinder Schilsky, President, Feldkamp Ranch | 11618 Primwood Drive | | | | HOUSTON | TX | 77070 | |
| | | Reinhardt F Tielke, Jr and Micheline Tielke | 222252 CR 137 | | | | Bedias | TX | 77831 | |
| JOHN | PAUL | REINHART, SR. | Redacted | | | | Redacted | | | |
| Sharon | Ann | Renfo | Redacted | | | | Redacted | | | |
| | | REPUBLIC HOLDING, LLC NPC HOLDING, INC | 600 SOUTH 16TH STREET | | | | FORT SMIH | AR | 72901 | |
| | | REPUBLIC SERVICES OF OHIO HAULING, LLC DBA-C.S.I WASTE SERVICES INCORPORATED | 11563 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | |
| | | Republic Well Testing | 4001 Charles Ave. | | | | Bryan | TX | 77808 | |
| | | Reserve Royalty Company | P. O. Box 670963 | | | | Dallas | TX | 75367 | |
| JANEY | D | REYNOLDS | Redacted | | | | Redacted | | | |
| | | RHC CONSTRUCTION QUALITY | 2919 UNION RD., SUITE B | | | | PASO ROLES | CA | 93446 | |
| Willie | | Rhinehart | Redacted | | | | Redacted | | | |
| GENVA | | RICE | Redacted | | | | Redacted | | | |
| GREGORY | K | RICE | Redacted | | | | Redacted | | | |
| Philip | R. | Rice | Redacted | | | | Redacted | | | |
| Robert O & M. Deanne | | Rice | Redacted | | | | Redacted | | | |
| THOMAS & CARRIE | | RICE | Redacted | | | | Redacted | | | |
| JEANNE | L | RICE KRUGER | Redacted | | | | Redacted | | | |
| | | Richard J Herman & wife, Carol A Herman a/k/a Carol Ann Herman | 5411 Hialeah | | | | Houston | TX | 77092 | |
| | | RICHARD L AND BARBARA B WEISS REV TRUST | 1660 N PROSPECT AVE. | UNIT 1901 | | | MILWAUKEE | WI | 53202 | |

New West Resources, Inc.
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Richard L. and Barbara B. Weiss Revocable Trust | Attn: Richard Weiss | 401 E. Beaumont Ave. | Unit 213 | | Whitefish Bay | WI | 53217 | |
| Tracy | | Richards | Redacted | | | | Redacted | | | |
| Tracy | | Richards | Redacted | | | | Redacted | | | |
| Ella | Fae | Richardson | Redacted | | | | Redacted | | | |
| Kristina | | Richey | Redacted | | | | Redacted | | | |
| Kristina | | Richey | Redacted | | | | Redacted | | | |
| | | Richfield Energy Partners Master Fund I | Three Riverway, Suite 1500 | | | | Houston | TX | 77056 | |
| DONNA | LOU | RICHIE HARRISON | Redacted | | | | Redacted | | | |
| Kenneth | | Richison | Redacted | | | | Redacted | | | |
| | | Rick Gerdes, Unemployment Tax Representative | 401 Topeka Blvd | | | | Topeka | KS | 66603 | |
| KAREN | K. | RICKER | Redacted | | | | Redacted | | | |
| | | RICKY ALLEN HARDING and wife LINDA MARI HARDING | 13906 Lantern | | | | Houston | TX | 77015 | |
| John | F | Riddell JR | Redacted | | | | Redacted | | | |
| | | RIG 2 RIG TRANSPORTATION, LLC. | 915 GALE ST. | | | | HOUSTON | TX | 77009 | |
| | | RIG CHASERS LLC | PO BOX 127 | | | | WOODWARD | OK | 73802 | |
| | | RIG RUNNERS INC. | 519 N. SAM HOUSTON PARKWAY E. SUITE #600 | | | | HOUSTON | TX | 77060 | |
| Jennie | | Rigby | Redacted | | | | Redacted | | | |
| Kevin | Harris | Rigby | Redacted | | | | Redacted | | | |
| Michael | Harris | Rigby | Redacted | | | | Redacted | | | |
| COLLEEN | | RIGGINS | Redacted | | | | Redacted | | | |
| WYNONA | M. | RIGGS | Redacted | | | | Redacted | | | |
| WILLIAM | E | RIGSBY | Redacted | | | | Redacted | | | |
| CAROLYN | GOAR | RILEY | Redacted | | | | Redacted | | | |
| GERALD, JR. & TONI HAGOOD | | RINIKER | Redacted | | | | Redacted | | | |
| JANET | LEGGETT | RIPPY | Redacted | | | | Redacted | | | |
| | | Rita B. Connaughton and Jack M. Connaughton, Jr. | P.O. Box 38 | | | | Iola | TX | 77861 | |
| | | Rita Mathilde Smart & Michael W Elley,Co, Trustees of the John Naylor Forman Residuary Trust (George Forman) | 8419 Callaghan Rd | | | | San Antonio | TX | 78230 | |
| | | Rita Mathilde Smart & Michael W Elley,Co, Trustees of the John Naylor Forman Residuary Trust (John Forman) | 8419 Callaghan Rd | | | | San Antonio | TX | 78230 | |
| | | Rita Mathilde Smart & Michael W Elley,Co, Trustees of the Nancy Forman Trust for Margaret A Foreman | 8419 Callaghan Rd | | | | San Antonio | TX | 78230 | |
| | | Rita Mathilde Smart & Michael W Elly, Co, Trustees of the Rita Mathilde Smart Living Trust No 1 | 8419 Callaghan Rd | | | | San Antonio | TX | 78230 | |
| | | Rita Mathilde Smart and Michael W. Elley, co-trustees of the Nancy Leona DuFresne Living Trust No 1 | 8419 Callaghan Rd. | | | | San Antonio | TX | 78230 | |
| | | RITA MATHILDE SMART LIVING TRUST NO. 1 RITA MATHILDE SMART AND MICHAEL W. ELLEY | CO-TRUSTEES | 8419 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78230 | |
| | | Rizzo Family Partnership, Ltd. | P.O. Box 817 | | | | Madisonville | TX | 77864 | |
| | | RIZZO OIL GAS LTD | PO BOX 817 | | | | MADISONVILLE | TX | 77864 | |
| | | RJB Holdings, LLC | P.O. Box 1120 | | | | Bixby | OK | 74008 | |
| | | RK Pipe & Supply, LLC | 4115 S. Lewis St. | | | | New Iberia | LA | 70560 | |
| | | RL Energy Solutions | 12431 Taylor Rd | | | | Houston | TX | 77041 | |
| | | RMC SURVEYING, LP | 13621 HWY 110 S | | | | TYLER | TX | 75707 | |
| | | Roane Lee Jamison DuBose | P. O. Box 1608 | | | | Rockport | TX | 78381 | |
| | | Robbie Pierce Ferguson, dealing in his separate property | P.O. Box 570 | | | | Centerville | TX | 75833 | |
| PAUL | D | ROBBINS | Redacted | | | | Redacted | | | |
| WAYNE & YVONNE | | ROBBINS | Redacted | | | | Redacted | | | |
| | | ROBERT A. BOOHER CONSULTING | 3221 QUAIL HOLLOW DRIVE | | | | FAIRFIELD | CA | 94534 | |
| | | ROBERT E L UPCHURCH ESTATE | ROBERT E & KATHRYN UPCHURCH | PO BOX 99 | | | BEDIAS | TX | 77831 | |
| | | Robert Gresham Company, Ltd | 2412 FM 1119 | | | | CENTERVILLE | TX | 75833 | |
| | | Robert Half Technology | P.O. BOX 743295 | | | | Los Angeles | CA | 90074-3295 | |
| | | ROBERT J. WHITE AKA JEFF WHITE AND PATSY C. WHITE | PO BOX 282 | | | | PAWNEE | OK | 74058 | |
| | | Robert L Eichenour & Daniel L Eichenour, Individually and as Partners of Diamond E, L.L.C. | PO Box 8544 | | | | Houston | TX | 77249 | |
| | | ROBERT LEE RODRIGUEZ, INC. | ROBERT LEE RODRIGUEZ, INC. | 3001 Hawthorne Ave | | | Edinburg | TX | 78539 | |
| | | ROBERT LEE ROWE ESTATE KATIE ROWE IND EX | 12811 W SHADOW LAKE LN | | | | CYPRESS | TX | 77429-5906 | |
| | | Robert Lys and wife, Bessie Ann Lys | 709 Holland St | | | | Navasota | TX | 77868 | |
| | | Robert M Trant as his sole and separate property | PO Box 5204 | | | | Bryan | TX | 77805 | |
| | | Robert Moore dba CKM Properties, LLC | 6500 Oakwood Rd. | | | | Pryor | OK | 74361 | |
| | | Robert or Connie Gaches, H/W | 60501 E. 5400 Rd | | | | Jennings | OK | 74038 | |
| | | ROBERT PEREZ ESTATE OF BONNIE SALAZAR | 4704 PARK RIDGE CT | | | | EVANS | GA | 30809 | |
| | | ROBERT R SMITH ESTATE | REBECCA MALAISE EXEC | | | | MIDLAND | TX | 79705 | |
| | | Roberta Kahn, Individually and as Attorney-in-Fact for Patricia G. Kahn and Christopher Kahn, Individually and as attorney-in-fact for Patricia G Kahn | 74576 Fairway Drive | | | | Palm Desert | CA | 92260 | |
| Carolyn | S | Roberts | Redacted | | | | Redacted | | | |
| JASON | | ROBERTS | Redacted | | | | Redacted | | | |

New West Resource & Land

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAVIS R. & TARA HOPE | | ROBERTS | Redacted | | | | Redacted | | | |
| DOROTHY | JEANNE | ROBERTSON | Redacted | | | | Redacted | | | |
| MARY | | ROBERTSON | Redacted | | | | Redacted | | | |
| MILDRED | M | ROBERTSON | Redacted | | | | Redacted | | | |
| EVELYN | | ROBESON | Redacted | | | | Redacted | | | |
| Johnnie | | Robeson | Redacted | | | | Redacted | | | |
| Johnnie | Ray | Robeson | Redacted | | | | Redacted | | | |
| Larry | | Robeson | Redacted | | | | Redacted | | | |
| Larry | Joe | Robeson | Redacted | | | | Redacted | | | |
| SAMMY | W | ROBESON | Redacted | | | | Redacted | | | |
| | | Robin Simmons Estate of Bonnie Salazar | 10026 Cedardale | | | | Houston | TX | 77055 | |
| | | ROBIN TRANT JOHNSON, AS HER SOLE AND SEPARATE PROPERTY | 13769 FM 244 | | | | IOLA | TX | 77861 | |
| IRA | JAMES | ROBINSON | Redacted | | | | Redacted | | | |
| LUTHER | A | ROBINSON | Redacted | | | | Redacted | | | |
| Mark | L. | Robinson | Redacted | | | | Redacted | | | |
| R. Stanley, dealing in his separate property | | Robinson | Redacted | | | | Redacted | | | |
| Rose | | Robinson | Redacted | | | | Redacted | | | |
| VILAS AND PEGGY | | ROBINSON | Redacted | | | | Redacted | | | |
| WILLIAM AND VELMA | | ROBINSON | Redacted | | | | Redacted | | | |
| WILLIAM F. AND CAROLYN | | ROBINSON | Redacted | | | | Redacted | | | |
| | | Robinson Family Trust dated Dec 20, 2012 Robert Allen Robinson Trustee | 12126 Broken Arrow | | | | Houston | TX | 77024 | |
| E. Powell, dealing in his separate property | | Robinson, Jr. | Redacted | | | | Redacted | | | |
| Rodest | Marie | Robisson | Redacted | | | | Redacted | | | |
| | | ROCK RESERVES LTD | PO BOX 7849 | | | | DALLAS | TX | 75209 | |
| | | Rock Reserves, LTD | 1000 Ballpark Way Suite 216 | | | | Arlington | TX | 76011 | |
| Peter | | Rockandel | Redacted | | | | Redacted | | | |
| | | Rockie Scruggs Swain, as her sole and separate property | 303 Stone Ridge | | | | Gatesville | TX | 76528 | |
| | | Rockwater Energy Solution | 2800 Post Oak Ave | | | | Houston | TX | 77056 | |
| | | ROCKY MOUNTAIN MINERAL LAW | 9191 SHERIDAN BLVD., SUITE 203 | | | | WESTMINSTER | CO | 80031 | |
| | | ROD AND TUBING SERVICES, LLC | PO BOX 4824 | | | | BRYAN | TX | 77805-4824 | |
| ADOLPH | | RODELL | Redacted | | | | Redacted | | | |
| DANIEL | LEE | RODELL | Redacted | | | | Redacted | | | |
| TEDDY | R | RODELL | Redacted | | | | Redacted | | | |
| MATTIE | MAE | RODELL JONES | Redacted | | | | Redacted | | | |
| DONNA | LYNN | RODELL MELCHER | Redacted | | | | Redacted | | | |
| | | RODERICK DESHAUN MAXIE | 18204 CHISHOLM TRAIL | APT. #827 | | | HOUSTON | TX | 77060 | |
| | | Rodgers, Miller & Rodriguez, P.C. | P.O. Box 4884 | | | | Bryan | TX | 77805 | |
| | | RODNEY ROLSTON TRUSTEE | PO BOX 6246 | | | | SAN ANTONIO | TX | 78209 | |
| RUDY & PAM | | RODRIGUEZ | Redacted | | | | Redacted | | | |
| CAROLE | JEAN | ROGERS | Redacted | | | | Redacted | | | |
| JANET | | ROGERS | Redacted | | | | Redacted | | | |
| JIM | | ROGERS | Redacted | | | | Redacted | | | |
| Keith O. & Kristi A. | | Rogers | Redacted | | | | Redacted | | | |
| MARK | | ROGERS | Redacted | | | | Redacted | | | |
| | | ROLLING RANGE ATTN: ERIC LEWIS | 110 RAGSDALE STREET | | | | JACKSONVILLE | TX | 75766 | |
| | | Rolling Range Resources LLC | 110 S Ragsdale St | | | | JACKSONVILLE | TX | 75766-4830 | |
| | | Rolling Range Resources LLC | 110 S Ragsdale St | | | | Jacksonville | TX | 75766 | |
| | | Rollo Rentals & Services, LLC | PO Box 620 | | | | Lovelady | TX | 75851 | |
| | | ROMA VINEYARD | 34 Mission Ave | | | | St. Albert | AB | T8N 1H8 | Canada |
| Laurie | | Roman | Redacted | | | | Redacted | | | |
| Laurie Ray Beene | | Roman | Redacted | | | | Redacted | | | |
| | | RONALD EDWARD YOUNG, AKA RONNIE YOUNG & VALERIE YOUNG, H&W | 346801 E 4800 RD | | | | PAWNEE | OK | 74058 | |
| | | Ronald H Weir and wife, Nancy J Weir | 2601 Trophy Dr | | | | Bryan | TX | 77802 | |
| | | RONNIE ALLISON TRUCKS, INC. | 35464 EW 1250 | | | | SEMINOLE | OK | 74868-5865 | |
| WALTER | | ROPER | Redacted | | | | Redacted | | | |
| | | ROSE DEAHN & ROBERT N. COLOMBE W/H | 400 N CROW DRIVE | | | | TONKAWA | OK | 74653 | |
| | | Rosemary Upcheshaw and husband Everett Upcheshaw | 5611 FM 3455 | | | | Navasota | TX | 77868 | |
| NANCY | BEHRENS | ROSS | Redacted | | | | Redacted | | | |
| | | ROSS EXPLORATION, INC. | 7950 JOHN T. WHITE ROAD | | | | FORT WORTH | TX | 76120 | |
| | | ROUGHTON MINERALS C/O MARY ROUGHTON | 7316 TRIANON COURT | | | | COLLEYVILLE | TX | 76034 | |
| GLENOKA | SUE | ROY | Redacted | | | | Redacted | | | |
| | | Royal Rentals Russell Conner | PO Box 88 | | | | Mexia | TX | 76667 | |
| | | ROYALTY OWNERS SERVICES INC | PO BOX 161671 | | | | AUSTIN | TX | 78716 | |
| | | Royalty Partners Investment Fund I, L.P. | One Riverway, Suite 610 | | | | Houston | TX | 77056 | |
| | | Royalty Partners, LLC | Three Riverway, Suite 1500 | | | | Houston | TX | 77056 | |
| | | RR DONNELLEY | PO BOX 730216 | | | | DALLAS | TX | 75373-0216 | |
| | | RSK Transport | 322 Omaha Drive | | | | Corpus Christi | TX | 78408 | |
| | | RTC RESOURCES, INC. | 1801 OAK ST. | | | | BAKERSFIELD | CA | 93301 | |
| | | RTC SERVICES, LLC | 817 OSAGE COVE RD | | | | BURBANK | OK | 74633 | |
| | | RUBY JOAN TERRELL, TESTAMENTARY TRUSTEE OF THE ESTATE OF WANDA L EDMONDS | 1705 TOWN AND COUNTRY DRIVE | | | | SAND SPRINGS | OK | 74063 | |
| | | Ruby L Stuckey, Herein dealing in her sole and seperate property | 9924 CR 174 | | | | Anderson | TX | 77830 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RUBY M SPEED, TRUSTEE RUBY M SPEED TRUST U/I/D 9/23/93 | 704 ELM STREET | | | | PAWNEE | OK | 74053 | |
| | | RUDY ACOSTA as his sole and separate property | 14500 Southwest 98th Avenue | | | | Miami | FL | 33176 | |
| | | RUDY FAMILY, LTD | PO BOX 8910 | | | | TYLER | TX | 75711 | |
| Meredith | | Ruhmann | Redacted | | | | Redacted | | | |
| Meridith | | Ruhmann | Redacted | | | | Redacted | | | |
| ELIZABETH | D | RUNGE | Redacted | | | | Redacted | | | |
| ETHEL | L | RUNGE | Redacted | | | | Redacted | | | |
| H | E | RUNGE | Redacted | | | | Redacted | | | |
| RICHARD | S | RUNGE | Redacted | | | | Redacted | | | |
| JAMES | F | RUNGE JR | Redacted | | | | Redacted | | | |
| JOHN G, SR & WIFE MARGARET S | | RUNION | Redacted | | | | Redacted | | | |
| | | Rupe Building Company | 5810 E Skelly Dr. | 12th Floor | | | Tulsa | OK | 74135 | |
| | | RUSCAL RESOURCES LLC | 321 WEST HOUSTON ST | | | | TYLER | TX | 75702 | |
| Laurie | | Rush | Redacted | | | | Redacted | | | |
| | | RUSSEL T. RUDY ENERGY LLC | 5701 WOODWAY DRIVE | SUITE 346 | | | HOUSTON | TX | 77057-1505 | |
| | | Russell D. McCarthy, III and wife, Tammy Lyn McCarthy | 40123 Donna Ana Rd. | | | | Magnolia | TX | 77354 | |
| | | Russell Logistics, LLC | 12227-L FM 529 | | | | Houston | TX | 77041 | |
| | | RUSTON TRANSPORTATION | 1633A E. HWY 66 | | | | EL RENO | OK | 73036 | |
| | | RUSTY'S HOTSHOT SERVICE, INC. | PO BOX 1594 | | | | ELK CITY | OK | 73648 | |
| | | RUTHERFORD CHILDREN'S TRUST | 4011 W PLANO PKWY, STE 110 | | | | PLANO | TX | 75093 | |
| | | RUTTMAN SERVICES | 1148 N. PROSPECT | | | | LIBERAL | KS | 67901 | |
| LINDA | MARLENE | RYBAK | Redacted | | | | Redacted | | | |
| | | S & C PROPERTIES | P. O. BOX 601295 | | | | DALLAS | TX | 75360-1295 | |
| | | S & J BECK PARTNERS 1, LTD | 901 WALLNUT HILL DRIVE | | | | LONGVIEW | TX | 75605 | |
| | | S ONE ROYALTY PROPERTIES, LLC | PO BOX 456 | | | | TROUP | TX | 75789 | |
| | | S&D WELL SERVICES, INC. | 111 S. MAIN ST. | PO BOX 841 | | | EUFAULA | OK | 74432 | |
| | | S&S Farms | 301-307 West Boylston St | | | | Boylston | MA | 01583 | |
| | | S. Pittman aka Sally Jane Stutts Pittman Sally Jane Pittman aks Sally Jane | Stutts Pittman | 2 J C Walker Loop | | | Bedias | TX | 77831 | |
| | | S. SHAVER FAMLY TRST;SCOTT SHAVER, TRSTE SHAWNTE' SHAVER FAMILY TRUST; | SCOTT O. SHAVER, TRUSTEE | 977 PRUITT PLACE | | | TYLER | TX | 75703 | |
| | | S.F.I. HOTSHOT | PO BOX 163 | | | | VICTORIA | TX | 77902 | |
| | | Sabine Pipe, Inc. | PO BOX 100 | | | | Kilgore | TX | 75663 | |
| | | SABINE PIPE, INC. | PO BOX 100 | | | | KILGORE | TX | 75663-0100 | |
| | | Safedrill Inspection, Inc. | 4643 HWY 31 | | | | Kilgore | TX | 75662 | |
| | | SAFETY PLUS USA LLC | 1091 FLETCHER RD | | | | SULPHUR | OK | 73086 | |
| Julia, as her sole and seperate property | | Sage | Redacted | | | | Redacted | | | |
| JOEY | | SALAZAR | Redacted | | | | Redacted | | | |
| CONNIE | LENZ | SALINAS | Redacted | | | | Redacted | | | |
| | | SALLIE PACHALL CARROLL | 256 OSPREY LANE | | | | FLAGLER BEACH | FL | 32136 | |
| | | Sally Jane Pittman a/k/a Sally Stutts Pittman | 2 JC Walker Loop | | | | Bedias | TX | 77831-3211 | |
| | | Sam | PO Box 732449 | | | | Dallas | TX | 75373-2449 | |
| | | SAM B. COBB, JR., ATTORNEY AT LAW | P.O. BOX 6996 | | | | TYLER | TX | 75711 | |
| | | Sam Broussard Trucking Co., INC | PO Box 11507 | | | | New Iberia | LA | 70562-1507 | |
| | | SAM LEATHERS TRUST | PO BOX 1203 | | | | CENTERVILLE | TX | 75833 | |
| | | SAM MANNING DIRT WORK | PO BOX 402 | | | | NORMANGEE | TX | 77871 | |
| | | SAMUEL E SPEARS A/K/A SAMMY SPEARS & DONNA SPEARS | 58551 E 44TH RD. | | | | PAWNEE | OK | 74058 | |
| Lynn | Ann | Samuelson | Redacted | | | | Redacted | | | |
| | | SAN BREN GAYL TRUST | 1313 EDGEWOOD | | | | TYLER | TX | 75701 | |
| | | SAN JOAQUIN BIT SERVICE INC | P.O. BOX 40186 | | | | BAKERSFIELD | CA | 93384 | |
| EFFIE | DELL | SANDERS | Redacted | | | | Redacted | | | |
| LaRae | | Sanders | Redacted | | | | Redacted | | | |
| LINDA | PARISH | SANDERS | Redacted | | | | Redacted | | | |
| | | SANDRA F ROBINSON LIFE ESTATE | | | | | | | | |
| | | Sandra Jean Trant Acosta, as her sole and seperate property | P.O. Box 7277 | | | | Houston | TX | 77248 | |
| | | Sandra Tilley Rogers aka Sandra Tilley Gregorcyk | 908 North Avenue | | | | Bryan | TX | 77807 | |
| KIMBERLY | E. | SANFORD | Redacted | | | | Redacted | | | |
| | | SANTA CLARA WASTE WATER DBA SOUTHERN CALIFORNIA WASTE WATER | PO BOX 3239 | | | | VENTURA | CA | 93006 | |
| | | Santerland Ranch, LTD | 2103 I-45 S. | | | | Madisonville | TX | 77864 | |
| | | Santerland, LTD | 2103 I-45 South | | | | Madisonville | TX | 77864 | |
| | | Sarah Suzzanne McAdams Hegar by and through her son Douglas Hegar, Jr | 17406 Eastwood Circle | | | | Houston | TX | 77095 | |
| DAVID | | SARRA | Redacted | | | | Redacted | | | |
| RICHARD AND WIFE, LINDA | | SARVER | Redacted | | | | Redacted | | | |
| | | SASCO MACHINE, INC. | PO BOX 95246 | | | | OKLAHOMA CITY | OK | 73143 | |
| Charles | | Satterfield | Redacted | | | | Redacted | | | |
| Don | | Satterfield | Redacted | | | | Redacted | | | |
| Ralph | L. | Savage, Jr. | Redacted | | | | Redacted | | | |
| | | Sawdust Ranch, LLC | PO Box 873 | | | | Montgomery | TX | 77356 | |
| Kathleen | Glash | Sawyer | Redacted | | | | Redacted | | | |
| | | SAXET ENERGY INC | PO BOX 25 | | | | CENTERVILLE | TX | 75833 | |
| Jerome | D. | Sayles | Redacted | | | | Redacted | | | |
| | | SBAR LAND SERVICE, LLC | 17215 County Road 1108 | | | | Flint | TX | 75762 | |

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | S-BK PROPERTIES | C/O PORTHAVEN PARTNERS | 8908 S. YALE, SUITE 400 | | | TULSA | OK | 74133 | |
| | | SB-K Properties, LLC | 1800 S. Baltimore, Suite 920 | | | | Tulsa | OK | 74119 | |
| | | SCHAFFER HERRING PLLC | 7134 S YALE | SUITE 300 | | | TULSA | OK | 74136 | |
| | | Schare Ltd. | PO Box 192199 | | | | Dallas | TX | 75219 | |
| WAYDE | | SCHIEWE | Redacted | | | | Redacted | | | |
| LINDSAY | D. | SCHLATTER | Redacted | | | | Redacted | | | |
| | | Schlumberger Technology | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| | | SCHLUMBERGER TECHNOLOGY CORP. | P.O. BOX 201193 | | | | HOUSTON | TX | 77216-1193 | |
| | | SCHLUMBERGER TECHNOLOGY CORP. | PO BOX 200058 | | | | HOUSTON | TX | 77216-0058 | |
| | | SCHLUMBERGER TECHNOLOGY CORPORATION | PO BOX 732149 | | | | DALLAS | TX | 75373-2149 | |
| GERALD | W | SCHMIDT | Redacted | | | | Redacted | | | |
| | | Schmidt Land Services, Inc. | 1105 Simmons Ave | | | | Jourdanton | TX | 78026 | |
| Jo | Ellen | Schuenemann | Redacted | | | | Redacted | | | |
| GREGORY | D. | SCHULTZ | Redacted | | | | Redacted | | | |
| CHARLES | N. | SCHWAR, JR. | Redacted | | | | Redacted | | | |
| | | SCIENTIFIC DRILLING INTERNATIONAL, INC. | PO BOX 301036 | | | | DALLAS | TX | 75303-1036 | |
| | | S-CON SERVICES, INC. | PO BOX 953 | | | | BRYAN | TX | 77806 | |
| BERNARD | G. | SCOTT | Redacted | | | | Redacted | | | |
| HILLARY | D | SCOTT | Redacted | | | | Redacted | | | |
| | | SCOTT CONSTRUCTION, INC | P.O BOX 985 | | | | JEWETT | TX | 75846 | |
| | | SCOTT LEE & CRYSTAL SCHRODER | 1106 MOOSE STREET | | | | YUKON | OK | 73099 | |
| | | SCOTT, DOUGLASS & MCCONNICO, LLP | 303 COLORADO STREET, STE 2400 | | | | AUSTIN | TX | 78701 | |
| | | Scout Downhole Inc | 1125 Beach Airport Dr | | | | Conroe | TX | 77301 | |
| | | SDP FAMILY PARTNERS, LTD | 121 S BROADWAY AVE, SUITE 528 | | | | TYLER | TX | 75702 | |
| | | SDP Family Partners, Ltd. | 121 South Broadway | Ste 528 | | | Tyler | TX | 75702 | |
| | | SEABOARD INTERNATIONAL INC. | PO BOX 450989 | | | | HOUSTON | TX | 77245-0989 | |
| | | SEABOARD Weir Seaboard | PO Box 301861 | PO Box 450989 Houston, TX 77245 | | | Dallas | TX | 75303-1861 | |
| Eric | | Seagle | Redacted | | | | Redacted | | | |
| KIMBERLY | L | SEAGLE SELIG | Redacted | | | | Redacted | | | |
| | | Sealy Land Company, LTD | 2010 Commonwealth | | | | Houston | TX | 77006 | |
| | | Seaport | | | | | | | | |
| | | Seaport Global | 400 Poydras Street | | | | New Orleans | LA | 70130-3245 | |
| | | Seaport Global Securities, LLC | 400 Poydras Street | Suite 3100 | | | New Orleans | LA | 70130 | |
| | | Secretary of State | 2300 N. Lincoln Boulevard | Room 101 | | | Oklahoma City | OK | 73105-4897 | |
| | | SECRETARY OF STATE OF TEXAS | PO BOX 12887 | | | | AUSTIN | TX | 78711-2887 | |
| | | SEI ENERGY | 2120 NORTHGATE PARK LANE | SUITE 402 | | | CHATTANOOGA | TN | 37415-6956 | |
| | | SEI Energy , LLC | One Northgate Park | Suite 402 | | | Chattanooga | TN | 37415-6914 | |
| | | SEI Energy Services Mike Lassman | 11805 S. Sandusky Ave | | | | Tulsa | OK | 74137 | |
| Clint | | Seidel | Redacted | | | | Redacted | | | |
| Clint | | Seidel | Redacted | | | | Redacted | | | |
| | | Seismic Exchange, INC | PO Box 4869 | Department 320 | | | Houston | TX | 77210-4869 | |
| | | SEISWARE | 1001 WEST LOOP SOUTH, SUITE 815 | | | | HOUSTON | TX | 77027 | |
| | | SELECT OIL TOOLS LLC | PO BOX 630950 | | | | HIGHLANDS RANCH | CO | 80163 | |
| | | SEMINOLE COUNTY CLERK | SEMINOLE COUNTY CLERK | Seminole County Courthouse | | P. O. Box 1180 | Wewoka | OK | 74884 | |
| | | SEMINOLE MUD CO., INC. | 12160 NS 3610 | | | | SEMINOLE | OK | 74868 | |
| | | Seres Smith Consulting | 11835 South Memorial, Suite C | | | | Bixby | OK | 74008 | |
| Joshua | | Sermons | Redacted | | | | Redacted | | | |
| Julia | | Sessions | Redacted | | | | Redacted | | | |
| | | Seven Hills Consulting, Inc | 702 Camri Lane | | | | Abilene | TX | 79602 | |
| JOE | D | SHADDIX | Redacted | | | | Redacted | | | |
| | | SHADOW SMITH | PO BOX 162 | | | | WESTMINSTER | VT | 05159 | |
| | | SHALE GAS PARTNERS, LLC | | | | | | | | |
| Madge | T. | Shannon | Redacted | | | | Redacted | | | |
| Selvia | June | Shannon Koepke | Redacted | | | | Redacted | | | |
| | | SHARON NEALY MOLL | 8100 KEMPSTON CT. | | | | LAS VEGAS | NV | 89129 | |
| Lynda | Rae | Sharp | Redacted | | | | Redacted | | | |
| LYNN | TRANT | SHAW | Redacted | | | | Redacted | | | |
| Lynn | Trant | Shaw | Redacted | | | | Redacted | | | |
| | | SHEBESTER-BECHTEL, INC. | P.O. BOX 311 | | | | BLACKWELL | OK | 74631-4905 | |
| Patrick | J | Sheehan | Redacted | | | | Redacted | | | |
| TERESA | | SHEER | Redacted | | | | Redacted | | | |
| | | Shell Trading (US) Company | 2 Houston Center | 909 Fannin | | | Houston | TX | 77010 | |
| Judy | Ann | Shelman | Redacted | | | | Redacted | | | |
| | | Shelton's Quality Service | 7437 E. 46th Pl. | | | | Tulsa | OK | 74145 | |
| DORETHA | | SHELVIN | Redacted | | | | Redacted | | | |
| Dorothy | | Shepard | Redacted | | | | Redacted | | | |
| T | M | SHEPHERD | Redacted | | | | Redacted | | | |
| | | SHEPHERD CREEK 1H TRUST | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| | | SHEPHERD CREEK 1H TRUST Aresco, LP | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| Troy and Shelli | | Sheppard | Redacted | | | | Redacted | | | |
| | | Sherlene Cram, as her sole and seperate property | 8632 Plantation Drive | | | | Texas City | TX | 77591 | |
| JAMES | R | SHERMAN | Redacted | | | | Redacted | | | |
| JAMES | R. | SHERMAN | Redacted | | | | Redacted | | | |
| TOMMY | P. | SHERMAN | Redacted | | | | Redacted | | | |
| Glynn | Ray | Shiflet | Redacted | | | | Redacted | | | |
| Mary | | Shiflet | Redacted | | | | Redacted | | | |
| Tiffany | | Shine | Redacted | | | | Redacted | | | |
| Will | | Shine | Redacted | | | | Redacted | | | |
| | | Shinning Light Oilfield Services | PO Box 1208 | | | | Navasota | TX | 77868 | |
| | | SHIRLEY PACHALL MCCORD LIFE ESTATE | 1100 ISAAC CREEK CIRCLE | | | | NEW BRAUNFELS | TX | 78132 | |
| | | SHIRLY FAYE VAUGHAN | 8043 SE PLEASANT HOME RD. | | | | GRESHAM | OR | 97080 | |
| | | Shivco Termite & Pest Control | PO Box 38 | | | | Madisonville | TX | 77864 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SHORES LIFT SOLUTIONS | PO BOX 12730 | | | | ODESSA | TX | 79768 | |
| | | Shores Lift Solutions-Rod Lift Consulting Division | 714 Enterprise Dr | | | | EDMOND | OK | 73013 | |
| ANASTASIA | K. | SHORT | Redacted | | | | Redacted | | | |
| John | F. | Short | Redacted | | | | Redacted | | | |
| NANCY | BOYD | SHORT | Redacted | | | | Redacted | | | |
| | | SHOWHORN HOLDING CO LLC | PO BOX 400 | | | | NORMANGEE, TX | TX | 77871 | |
| | | SHREDDERS, INC. | P.O. BOX 570997 | | | | TULSA | OK | 74157-0997 | |
| FRANCIS | THOMPSON | SHRINERS HOSPITAL FOR CRIPPLED CHILDREN A COLORADO CORPORATION | 2900 ROCKY POINT DR. | | | | TAMPA | FL | 33607 | |
| | | SHURE | Redacted | | | | Redacted | | | |
| CYNTHIA | DAWSON | SHYROCK | Redacted | | | | Redacted | | | |
| David | | Sibley | Redacted | | | | Redacted | | | |
| Mark | | Sibley | Redacted | | | | Redacted | | | |
| Stuart | | Sibley | Redacted | | | | Redacted | | | |
| | | SIEMATIC HOLDINGS LLC | 1802 N CARSON ST | STE 108-3849 | | | CARSON CITY | NV | 89701 | |
| KAREN | | SIKES | Redacted | | | | Redacted | | | |
| | | SIMMONS & COMPANY INTERNATIONAL | 700 LOUISIANNA, SUITE 1900 | | | | HOUSTON | TX | 77002 | |
| ROBERT & LINDA | | SIMON | Redacted | | | | Redacted | | | |
| | | SIMONS PETROLEUM, INC. | P.O. BOX 676686 | | | | DALLAS | TX | 75267-6686 | |
| | | Simor Oil & Gas Inc. | PO Box 1987 | | | | Tyler | TX | 75710-1987 | |
| James | Nolan | Simpson | Redacted | | | | Redacted | | | |
| Russell and Kyle | | Sims | Redacted | | | | Redacted | | | |
| | | SINGER BROS | Dept. 1063 | | | | TULSA | OK | 74182 | |
| AL | | SINGLETON | Redacted | | | | Redacted | | | |
| Brian | M | Sirgo | Redacted | | | | Redacted | | | |
| BRIAN | M | SIRGO | Redacted | | | | Redacted | | | |
| SUZANNE | M. | SIRGO | Redacted | | | | Redacted | | | |
| PHILIP R & CHERYL E | | SITTERLY | Redacted | | | | Redacted | | | |
| ROWENA | L. | SIVERAND | Redacted | | | | Redacted | | | |
| Dona | | Skains | Redacted | | | | Redacted | | | |
| Shirley | | Skalicky | Redacted | | | | Redacted | | | |
| | | SKY FITNESS & WELLBEING | 10121 S SHERIDAN RD | | | | TULSA | OK | 74133 | |
| BOB | | SLADE | Redacted | | | | Redacted | | | |
| Thomas | McRae | Sloan | Redacted | | | | Redacted | | | |
| | | Small Order Service | 1024 A North Lansing | | | | Tulsa | OK | 74106 | |
| Mary | | Smalley | Redacted | | | | Redacted | | | |
| Eula | | Smallwood | Redacted | | | | Redacted | | | |
| | | Smart Drilling Solutions | 2100 S Utica Ave. | Ste 202 | | | Tulsa | OK | 74114 | |
| | | Smart Oilfield Services, LLC | PO Box 3002 | | | | Liberty | TX | 77575 | |
| Antoinetta | | Smith | Redacted | | | | Redacted | | | |
| Barbara | B | Smith | Redacted | | | | Redacted | | | |
| BILLY | JOE | SMITH | Redacted | | | | Redacted | | | |
| Bryce H & Mary Lynn Wells | | Smith | Redacted | | | | Redacted | | | |
| Carrie | | Smith | Redacted | | | | Redacted | | | |
| CECIL | | SMITH | Redacted | | | | Redacted | | | |
| Colin | T. | Smith | Redacted | | | | Redacted | | | |
| DAVID | M | SMITH | Redacted | | | | Redacted | | | |
| EDWARD | | SMITH | Redacted | | | | Redacted | | | |
| G | LYNN | SMITH | Redacted | | | | Redacted | | | |
| JOSIE | R | SMITH | Redacted | | | | Redacted | | | |
| Kenneth | | Smith | Redacted | | | | Redacted | | | |
| MARVIN | L | SMITH | Redacted | | | | Redacted | | | |
| Mary | Lynn | Smith | Redacted | | | | Redacted | | | |
| McELREE | | SMITH | Redacted | | | | Redacted | | | |
| MIKE | | SMITH | Redacted | | | | Redacted | | | |
| Mike | | Smith | Redacted | | | | Redacted | | | |
| NORMA | M. | SMITH | Redacted | | | | Redacted | | | |
| Ralph | E | Smith | Redacted | | | | Redacted | | | |
| Robert | N | Smith | Redacted | | | | Redacted | | | |
| ROBERT | M. | SMITH | Redacted | | | | Redacted | | | |
| Robert Lee and Wife Gwendolyn J | | Smith | Redacted | | | | Redacted | | | |
| Sarah | Thompson | Smith | Redacted | | | | Redacted | | | |
| SPROUSE | SHRADER | SMITH | Redacted | | | | Redacted | | | |
| STARLETT | CURRY | SMITH | Redacted | | | | Redacted | | | |
| William | | Smith | Redacted | | | | Redacted | | | |
| | | SMITH CONSTRUCTION AND OILFIELD SERVICE | PO BOX 41 | | | | GOWEN | OK | 74545 | |
| | | Smith Energy Services, Inc. | 944 S. Shelby St. | | | | Carthage | TX | 75633 | |
| | | Smith Family Living Trust Jayne P Smith, Trustee | 11 Pearl Garden CT | | | | The Woodlands | TX | 77384 | |
| | | SMITH INTERNATIONAL, INC. | PO BOX 732136 | | | | DALLAS | TX | 75373-2136 | |
| | | SMITH LIVING TRUST, represented by DR. FRANK A. SMITH, III TRUSTEE | PO BOX 798 | | | | CROCKETT | TX | 77450 | |
| Nancy | Barnett | Smith McGaugh | Redacted | | | | Redacted | | | |
| KENNETH | W | SMITH, JR. | Redacted | | | | Redacted | | | |
| William | Fielding | Smith, Jr. | Redacted | | | | Redacted | | | |
| | | SMYTH LAND SERVICES | P.O. BOX 702102 | | | | TULSA | OK | 74170 | |
| | | Snell Wylie and Tibbals | 8150 North Central Expressway | Suite 1800 | | | Dallas | TX | 75206 | |
| RUSSELL | H | SNYDER | Redacted | | | | Redacted | | | |
| | | Snyder Energy Investments, LTD | 9037 Green Oaks Circle | | | | Dallas | TX | 75243 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SOCIETY OF CORPORATE SECRETARIES & GOVERNANCE PROFESSIONALS | 240 WEST 35TH STREET, SUITE 400 | | | | NEW YORK | NY | 10001 | |
| Viola | | Sojourner | Redacted | | | | Redacted | | | |
| | | SOLI-BOND, INC. | 4204 ARMOUR AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| | | SOLID RESOURCES INC | FORTUNEN 7 3 Etg | | | | BERGEN | | 5013 | Norway |
| NANCY | HOPKINS | SOLTWEDEL | Redacted | | | | Redacted | | | |
| Nancy | Hopkins | Soltwedel | Redacted | | | | Redacted | | | |
| | | Sooner Lock & Key, Inc. | 5515 South Mingo Unit C | | | | Tulsa | OK | 74146 | |
| | | SOURCE ROCK OPERATING COMPANY, LLC | 1714 S. BOSTON AVE | | | | TULSA | OK | 74119 | |
| | | SOURCE ROCK OPERATING, LLC | 401 S BOSTON, SUITE 2424 | | | | TULSA | OK | 74103 | |
| LINDA | G. | SOUTH | Redacted | | | | Redacted | | | |
| | | Southern Specialties Transportation LLC | PO Box 3307 | | | | Lafayette | LA | 70502 | |
| | | Southpaw | | | | | | | | |
| | | SOUTHWEST PETROLEUM CO LP | PO BOX 7022377 | | | | DALLAS | TX | 75370-2377 | |
| | | SOUTHWEST PETROLEUM CO, LP - NOT USED SEE OWNER # 7695 | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 | |
| CARREN | TRANT | SPARKS | Redacted | | | | Redacted | | | |
| Steven | Ray | Sparks | Redacted | | | | Redacted | | | |
| Kimberly | Diane | Sparks Milner | Redacted | | | | Redacted | | | |
| Cynthia | Sue | Sparks Zemanek | Redacted | | | | Redacted | | | |
| | | Spartan Energy Services | 24 Waterway Ave., Suite 850 | | | | The Woodlands | TX | 77380 | |
| | | Spartan Services, LLC | 3605 Lakeview Dr. | | | | Woodward | OK | 73802 | |
| AMANDA | JEANETTE | SPEARS | Redacted | | | | Redacted | | | |
| JOYE | | SPEARS | Redacted | | | | Redacted | | | |
| Lorna | B. | Spears | Redacted | | | | Redacted | | | |
| MOLLY | | SPEARS | Redacted | | | | Redacted | | | |
| TERRY AND SHIRLEY | | SPEARS | Redacted | | | | Redacted | | | |
| | | SPEARS OIL COMPANY | P.O. BOX 116 | | | | CLEVELAND | OK | 74020 | |
| | | Specialty Electric & Instrumentation Inc | 14939 Hwy 155 S | | | | Tyler | TX | 75703 | |
| | | SPECIALTY PUMP SERVICE, INC. | PO BOX 578 | | | | CLEVELAND | OK | 74020 | |
| | | SPECTRUM TRACER SERVICES LLC | DEPARTMENT 2849 | | | | TULSA | OK | 74121-1228 | |
| LILY | | SPEER | Redacted | | | | Redacted | | | |
| PAUL AND JUDY | | SPESS | Redacted | | | | Redacted | | | |
| VICKI | LERBLANCE | SPESSARD | Redacted | | | | Redacted | | | |
| | | SPG Exploration Corp | 334 Madison Ave | | | | Morristown | NJ | 07960 | |
| | | SPG Exploration Corp | 334 Madison Ave | | | | Morristown | NJ | 07960 | |
| SAMUEL | | SPICER | Redacted | | | | Redacted | | | |
| | | SPINDLETOP EXPLORATION CO INC | PO BOX 25163 | | | | DALLAS | TX | 75225 | |
| | | Spindletop Oil & Gas Co | PO BOX 25163 | | | | DALLAS | TX | 75225 | |
| | | SpindleTop Oil & Gas Co | 12850 Spurling Rd | | | | DALLAS | TX | 75230-1281 | |
| | | SpindleTop Oil & Gas Co | 12850 Spurling Rd | Suite 200 | | | Dallas | TX | 75230 | |
| | | SPINDLETOP OIL & GAS CO. | ONE SPINDLETOP CENTRE | 12850 SPURLING RD #200 | | | DALLAS | TX | 75230 | |
| | | SPIRITBANK | 601 N Main St | | | | Bristow | OK | 74010 | |
| Jason | | Squires | Redacted | | | | Redacted | | | |
| Jason | | Squires | Redacted | | | | Redacted | | | |
| BRUCE | GAYLOR, | SR. | Redacted | | | | Redacted | | | |
| Paul | Covington, | Sr. | Redacted | | | | Redacted | | | |
| | | SRS ENTERPRISES | PO BOX 6491 | | | | TYLER | TX | 75711 | |
| SUZANNE | MOL | ST CLAIR | Redacted | | | | Redacted | | | |
| | | Stabil Drill, Dept 2162 | PO Box 122162 | | | | Dallas | TX | 75312-2162 | |
| | | STACEY SCRIVENER PORTER, INDIVUALLY AND AS AGENT & ATTORNEY-IN-FACT FOR BLANCHE ELOISE SCRIVENER | 833 NORTH JUDSON | | | | NAVASOTA | TX | 77868 | |
| | | STACY STEWART AND WIFE, BRANDY STEWART AND JERRY STEWART | 1960 FM 3151 | | | | LOVELADY | TX | 75851 | |
| Joyce | Ruth | Stahl | Redacted | | | | Redacted | | | |
| GINA | MELISSA P | STAHLHEBER | Redacted | | | | Redacted | | | |
| | | Stallion Oilfield Services | 950 Corbindale Rd | Suite 300 | | | Houston | TX | 77024 | |
| | | Stancil & Co. | 400 E Las Colinas Blvd | | | | Irving | TX | 75039 | |
| | | Stancil & Co. | 15455 Dallas Parkway | Suite 350 | | | Addison | TX | 75001-6919 | |
| JAMES | LEE | STANDLEY | Redacted | | | | Redacted | | | |
| KRISTI | LYN | STANDLEY | Redacted | | | | Redacted | | | |
| SAM | GARRETT | STANDLEY | Redacted | | | | Redacted | | | |
| SAMMIE | JO | STANDLEY LEWIS | Redacted | | | | Redacted | | | |
| LARRY | | STANEART | Redacted | | | | Redacted | | | |
| | | STANFORD WOODVILLE II, LLC | 433 CALIFORNIA ST | 7TH FLOOR | | | SAN FRANCISCO | CA | 94104-2011 | |
| | | Stanger Surveying Tyler, LLC | 1595 E. Grande Blvd. | | | | Tyler | TX | 75703 | |
| | | STANLEY & VIRGINIA BROOKS | 4050 CALLE ISABELLA | | | | SAN CLEMENTE | CA | 92672 | |
| | | STANLEY FILTER COMPANY LLC | 8189 E 44TH ST. SO. | | | | TULSA | OK | 74145 | |
| CLEOPATRA | WASHINGTON | STAPLETON | Redacted | | | | Redacted | | | |
| LARRY | A | STAPP | Redacted | | | | Redacted | | | |
| | | STAR PIPE SERVICES, INC. | P.O. BOX 6518 | | | | MOORE | OK | 73153 | |
| | | STAR SCAN SATELLITE SYSTEMS, INC. | 1401 S PERKINS RD | | | | STILLWATER | OK | 74074 | |
| Brian | J. | Stark | Redacted | | | | Redacted | | | |
| Brian | J. | Stark | Redacted | | | | Redacted | | | |
| Brian | | Stark | Redacted | | | | Redacted | | | |
| | | STARK & ROTH | 3600 SOUTH LAKE DRIVE | | | | ST. FRANCIS | WI | 53235 | |
| | | STATE BAR OF TEXAS | PO BOX 149335 | | | | AUSTIN | TX | 78714 | |
| | | STATE FARM Insurance Support Center | P.O. Box 680001 | | | | Dallas | TX | 75368-0001 | |
| | | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 300 S. Spring St. | Suite 5704 | | | Los Angeles | CA | 90013-1265 | |
| | | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 300 S. Spring St. | Suite 5704 | | | Los Angeles | CA | 90013-1265 | |
| | | STATE OF TEXAS | GENERAL LAND OFFICE, ENERGY RE | PO BOX 12873 | | | AUSTIN | TX | 78711-2873 | |
| | | STECKEL FARMS FRED WILLIAMS - MANAGING PARTNER | PO BOX 2204 | | | | LONGMONT | CO | 80503 | |

New Resources... e ...
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDARREL | DEMONT | STEELE | Redacted | | | | Redacted | | | |
| Richard Gary, et ux Sandra K | | Stein | Redacted | | | | Redacted | | | |
| CARL | W | STEINLE | Redacted | | | | Redacted | | | |
| | | Stellar Oilfield Rentals, Ll | PO Box 1839 | | | | Angleton | TX | 77516 | |
| | | STELLAR OILFIELD RENTALS, LLC | PO BOX 22328 | | | | HOUSTON | TX | 77227 | |
| JEAN | | STEPHEN | Redacted | | | | Redacted | | | |
| Stan | | STEPHEN | Redacted | | | | Redacted | | | |
| | | Stephen F. Pazderny, individually and as remainderman | 7100 Trackside Road | | | | Chappell Hill | TX | 77426 | |
| Darlene | | Stephens | Redacted | | | | Redacted | | | |
| | | STEPHENS LAND SERVICES, INC | 730 ASP AVE., SUITE 101 | | | | NORMAN | OK | 73069 | |
| Stewart | Dudley, as her sole and separate property | Stephenson | Redacted | | | | Redacted | | | |
| | | STERLING SEISMIC SERVICES LTD | 8122 SOUTHPARK LANE, SUITE 207 | | | | LITTLETON | CO | 80120 | |
| Daniel, Trustee of the Mary Jo Stern Residual Trust | | Stern | Redacted | | | | Redacted | | | |
| | | Steven L Dickerson and spouse, Sharon K Dickerson | 6507 Augusta Pines Parkway East | | | | Spring | TX | 77389 | |
| | | Steven P Murphy, P.G. Licensed Petroleum Geologist (KS #228) | 3365 County Rd 390 | | | | Otis | KS | 67565 | |
| | | Steven S. Toeppich & Associates, PLLC | 2777 Allen Parkway | Suite 800 | | | Houston | TX | 77019 | |
| James | | Stevens | Redacted | | | | Redacted | | | |
| JIMMY | | STEVENS | Redacted | | | | Redacted | | | |
| Virginia | | Stevens | Redacted | | | | Redacted | | | |
| | | STEVENS ENTERPRISES LLC | 17331 AMBUSH COURT | | | | BAKERSFIELD | CA | 93314 | |
| GARY | P | STEVENSON | Redacted | | | | Redacted | | | |
| MICHAEL | | STEVENSON | Redacted | | | | Redacted | | | |
| Nancy | Rigby | Stevenson | Redacted | | | | Redacted | | | |
| GRADIE | E | STEVENSON III | Redacted | | | | Redacted | | | |
| Nancy | Rigby | Steveson | Redacted | | | | Redacted | | | |
| CAROLYN | | STEWART | Redacted | | | | Redacted | | | |
| JERRY | | STEWART | Redacted | | | | Redacted | | | |
| Linda | Sue, Herein dealing in her sole and separate property | Stewart | Redacted | | | | Redacted | | | |
| SHIRLEY | A. | STEWART | Redacted | | | | Redacted | | | |
| STACY | | STEWART | Redacted | | | | Redacted | | | |
| | | Stew's Fluid Levels | 4201 Quail Creek Drive | | | | Great Bend | KS | 67530 | |
| | | STI TRUCKING LLC | DEPT 1605 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1605 | |
| Robert & Camie | | Stillwell | Redacted | | | | Redacted | | | |
| DENNIS | | STIMSON | Redacted | | | | Redacted | | | |
| DONALD | | STIMSON | Redacted | | | | Redacted | | | |
| MARJORIE | A. | STIMSON | Redacted | | | | Redacted | | | |
| | | Stinnett & Associates, LLC | 8801 S Yale, Suite 330 | | | | Tulsa | OK | 74137 | |
| | | Stokes & Spiehler Offshore, INC | PO Box 52006 | | | | Lafayette | LA | 70505 | |
| | | Stomaco Energy Services, Inc | PO Box 3427 | | | | Kilgore | TX | 75663 | |
| | | STONE CREEK ENERGY CO. LLC | C/O R JEFF WHITE | PO BOX 282 | | | PAWNEE | OK | 74058 | |
| | | Stoner Engineering LLC | 1010 Tenth St, Ste 104 | | | | Golden | CO | 80401 | |
| | | Strata Control Services, INC | 1811 West Mill St | | | | Crowley | LA | 70527-0272 | |
| | | STRATEGIC SOLUTIONS GROUP, INC. | 8516 EAST 101ST STREET, SUITE B | | | | TULSA | OK | 74133 | |
| Betty | | Straughan | Redacted | | | | Redacted | | | |
| OLIN | B. | STRAUSS | Redacted | | | | Redacted | | | |
| GUS | J. | STRAUSS, JR. | Redacted | | | | Redacted | | | |
| David | R | Strawn | Redacted | | | | Redacted | | | |
| FRANCES | B | STRAWN | Redacted | | | | Redacted | | | |
| SUSAN | GRESHAM | STREETER | Redacted | | | | Redacted | | | |
| | | String Up Machine Inc | PO Box 1388 | | | | Madisonville | TX | 77864 | |
| | | STRINGER TRANSPORTS, INC. | PO BOX 722106 | | | | NORMAN | OK | 73071 | |
| | | STRONG SERVICES LP | PO BOX 10148 | | | | LONGVIEW | TX | 75608 | |
| | | Strong Surveying | 1722 Broadmoor | Suite 105 | | | Bryan | TX | 77802 | |
| | | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | | | New York | NY | 10038-4982 | |
| Charlotte | Owen | Stroud | Redacted | | | | Redacted | | | |
| | | Stuart Petroleum Testers, Inc | PO Box 826 | | | | Brenham | TX | 77834 | |
| | | Stuart Petroleum Testers, Inc | 10077 Grogans Mill Rd. Ste 100 | | | | The Woodlands | TX | 77380 | |
| Brian | | Stutts | Redacted | | | | Redacted | | | |
| BRIAN | K | STUTTS | Redacted | | | | Redacted | | | |
| DAVID | W. | STUTTS | Redacted | | | | Redacted | | | |
| David | | Stutts | Redacted | | | | Redacted | | | |
| Steven | J. | Stutts | Redacted | | | | Redacted | | | |
| COOPER | | SULLIVAN | Redacted | | | | Redacted | | | |
| Jake | | Sullivan | Redacted | | | | Redacted | | | |
| JOEY | | SULLIVAN | Redacted | | | | Redacted | | | |
| JOSEPH | PATRICK | SULLIVAN | Redacted | | | | Redacted | | | |
| KAREY | | SULLIVAN | Redacted | | | | Redacted | | | |
| KIM | | SULLIVAN | Redacted | | | | Redacted | | | |
| | | Sullivan GM&P Partner Corporation | 145 King St. W. | Suite 300 | | | Toronto | ON | M5H 1J8 | Canada |
| | | SULLIVAN WILD CREEK LLC | 1437 S BOULDER AVE STE 700 | | | | TULSA | OK | 74119 | |
| | | SULLIVAN WILD CREEK, LLC ATTN: WILLIAM O. SULLIVAN | 1437 SOUTH BOULDER AVE., STE 1200 | | | | TULSA | OK | 74119 | |
| | | Sulphur River Exploration, INC | 5949 Sherry Lane | Suite 755 | | | Dallas | TX | 75225 | |
| | | SUMMIT BANK | 5413 S. YALE, SUITE 100 | | | | TULSA | OK | 74135 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Summit Water Transfer | 4902 West Loop 280 | | | | Longview | TX | 75603 | |
| Barbara | Ann | Summitt | Redacted | | | | Redacted | | | |
| | | Sunbelt Rentals Industrial Services LLC | PO Box 409211 | | | | Atlanta | GA | 30384-9211 | |
| | | SunDANCE Office Supply | 2000 N. Willow Ave. | | | | Broken Arrow | OK | 74012 | |
| | | SUNOCO LOGISTICS | PO BOX 5090 | | | | SUGAR LAND | TX | 77487 | |
| | | SUNOCO PARTNERS | ATTENTION: GAS DISBURSEMENTS | PO BOX 5090 | | | SUGAR LAND | TX | 77478 | |
| | | Sunoco Partners Marketing & Terminal L.P | 1801 Market Street | | | | Philadelphia | PA | 19103-1699 | |
| | | Sunstate Equipment Co., LLC | 5552 E. Washington St. | | | | Phoenix | AZ | 85034 | |
| | | SUNSTONE EXPLORATION, INC | PO BOX 450791 | | | | GARLAND | TX | 75045-0791 | |
| | | Supak Oilfield Service & Welding, LLC | 5679 State Hwy 36 N | | | | Caldwell | TX | 77836 | |
| | | SUPAK WELDING | 1391 STATE HWY 36 N. | | | | CALDWELL | TX | 77836 | |
| | | SuperAll Environmental, LLC | 22215 Tuwa Rd. | | | | Tomball | TX | 77375 | |
| | | SUPERIOR  TOOL SERVICES | P.O. BOX 725 | | | | BRISTOW | OK | 74010 | |
| | | Superior Vacuum Services, LLC | PO Box 320 | | | | Hardin | TX | 77561 | |
| | | SURFACE SYSTEMS CAMERON | PO BOX 730491 | | | | DALLAS | TX | 75373-0491 | |
| | | Susan Dale Jacobs, as her sole and separate property | 4229 Stanford Avenue | | | | Dallas | TX | 75225 | |
| | | SUSANNA MCFARLANE CNTGNT TRST | JW MCFARLANE RF MCFARLANE TRST | 14809 WEST FM 321 | | | TENNESSEE COLONY | TX | 75861 | |
| John | O. | Sutton | Redacted | | | | Redacted | | | |
| R. | W. | Sutton | Redacted | | | | Redacted | | | |
| | | Sutton and Company LP | 1011 Augusta Drive | | | | Lufkin | TX | 75901-7439 | |
| | | SUTTON4 NATURAL RESOURCES LLC | 4005 RAGUET | | | | NACOGDOCHES | TX | 75965 | |
| | | SUZANNE LEGENDRE KIDWELL TRUST | 4100 CARDINAL LANE | | | | MIDLAND | TX | 79707 | |
| | | Suzanne R Randolph, as her sole and separate property | 1525 N Saybrook Way | | | | Washington | UT | 84780 | |
| Warren | A. | Swanson | Redacted | | | | Redacted | | | |
| | | Swanson Drilling Company, LP | 421 W 3rd St | Suite 750 | | | Fort Worth | TX | 76102 | |
| Dena | Eugena | Swearer | Redacted | | | | Redacted | | | |
| J'VAE | | SWEET | Redacted | | | | Redacted | | | |
| | | Sydri Energy Investments, LTD | 4925 Greenville Ave | STE 1200 | | | Dallas | TX | 75206 | |
| Kenrick | | Sylvestere | Redacted | | | | Redacted | | | |
| | | SyncTank Consulting, LLC | 1509 W Plymouth Circle | | | | Broken Arrow | OK | 74012 | |
| | | T Rowe Price Investment | 100 E Pratt St | | | | Baltimore | MD | 21202 | |
| | | T Rowe Price Retirement Plan Service | P.O. Box 64012 | | | | Baltimore | MD | 21264-4012 | |
| | | T&J TORQUE & TESTING LLC | 2645 HWY 304 | | | | SMITHVILLE | TX | 78957 | |
| | | T&T FORKLIFT SERVICE INC | 115 GEORGE BROWN AVE | PO BOX 623 | | | LINDSAY | OK | 73052 | |
| | | T&T TRUCK & CRANE SERVICE | P.O. BOX 1748 | | | | VENTURA | CA | 93002-1748 | |
| | | T.A. Harrelson | | | | | | | | |
| | | T.B. Farms, LLC | 9214 W. Pemberton Circle Drive | | | | Houston | TX | 77025 | |
| | | T.B. FARMS, LTD. | 9214 W. PEMBERTON CIRCLE DR | | | | HOUSTON | TX | 77025 | |
| | | T.C. King, Jr. and Margie A. King | 4864 Highway 90 South | | | | Madisonville | TX | 77864 | |
| | | T.G.C. ACQUISITION FUND, INC. | ATTN: JOHN D HUMBLE | 36 N CREEKSIDE CT | | | HUMBLE | TX | 77055 | |
| | | T.K. Stanley, INC | PO Box 2201 | | | | Decatur | AL | 35609-2201 | |
| | | T.M. Hopkins, Inc. | PO Box 2859 | | | | Kilgore | TX | 75663 | |
| | | T.N. Harrelson | | | | | | | | |
| | | T.S. DUDLEY LAND COMPANY, INC. | 5925 N ROBINSON AVENUE | | | | OKLAHOMA CITY | OK | 73118 | |
| | | T.W. McWhorter a/k T.W. Mchwhorter, Jr., joind por forma by his wife, Lla Mae McW | P.O. Box 1506 | | | | Bandera | TX | 78003 | |
| | | T-3 STRING UP, LLC | PO BOX 145 | | | | REYDON | OK | 73660 | |
| | | TAB Products Co. LLC | 24923 Network Place | | | | Chicago | IL | 60673-1249 | |
| DIXIE | | TALLEY | Redacted | | | | Redacted | | | |
| | | Talli Faye Chestnutt Jones | 6730 Home Lane | | | | Iola | TX | 77861 | |
| | | TALTA | P.O. BOX 4603 | | | | TULSA | OK | 74159 | |
| | | TANK TRUCKS, INC. | P.O. BOX 552 | | | | FAIRFAX | OK | 74637-0552 | |
| | | TANMAR RENTALS, LLC | P.O. BOX 1376 | | | | EUNICE | LA | 70535 | |
| THOMAS | H | TANNEHIL | Redacted | | | | Redacted | | | |
| John | W | Tannehill | Redacted | | | | Redacted | | | |
| JOHN | W | TANNEHILL | Redacted | | | | Redacted | | | |
| | | Tanner Consulting LLC | 5323 S Lewis Ave | | | | Tulsa | OK | 74105 | |
| | | TAPL | PO Box 1342 | | | | Tulsa | OK | 74101 | |
| Jeffrey James and Carrie Ann | | Tatum | Redacted | | | | Redacted | | | |
| | | Tax Assessor Collector | PO Box 941 | | | | Crockett | TX | 75835 | |
| AL | | TAYLOR | Redacted | | | | Redacted | | | |
| Annie | | Taylor | Redacted | | | | Redacted | | | |
| CAROL | NAN | TAYLOR | Redacted | | | | Redacted | | | |
| CELESTINE | DAVIS | TAYLOR | Redacted | | | | Redacted | | | |
| Freddie | Mae | Taylor | Redacted | | | | Redacted | | | |
| Freedy | | Taylor | Redacted | | | | Redacted | | | |
| GARY | JOE | TAYLOR | Redacted | | | | Redacted | | | |
| Madeline | | Taylor | Redacted | | | | Redacted | | | |
| MARSHA | BROWN | TAYLOR | Redacted | | | | Redacted | | | |
| Richard and Jacquelyn | | Taylor | Redacted | | | | Redacted | | | |
| William | C. | Taylor, Jr. | Redacted | | | | Redacted | | | |
| | | TBS FACTORING SERVICE FBO FAST FREDDY'S HOT SHOT LLC | P.O. BOX 268827 | | | | OKLAHOMA CITY | OK | 73126-8827 | |
| | | TDM HOLDING, LLC | 3608 OVERTON PARK DRIVE W | | | | FT. WORTH | TX | 76109 | |
| | | TDS INC. | 205 NW 132ND STREET | | | | OKLAHOMA CITY | OK | 73114 | |
| | | TEAM CASING, INC. | PO BOX 1723 | | | | MARYSVILLE | CA | 95901 | |
| | | Team Invest, Inc. | PO Box 4519 | | | | Longview | TX | 75606-4519 | |
| | | TEAM OIL TOOLS, LP | 10757 E. UTE ST | | | | TULSA | OK | 74147 | |
| | | Tech-Flo Consulting | 9701 Pozos Ln | | | | Conroe | TX | 77303 | |
| | | Techsico Enterprise Solutions | 910 S Hudson | | | | Tulsa | OK | 74112 | |

New Source Resources, Inc.
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Ted Bandy Estate | | | | | | | | |
| | | TEDDY'S SPECIALIZED HAULING | 3132 HWY 31 N | | | | LONGVIEW | TX | 75603 | |
| | | Teemco | 1600 E. 19th St., Bldg. 5 | | | | Edmond | OK | 73013 | |
| Julie H and Larry W | | Tegeler | Redacted | | | | Redacted | | | |
| | | Teledrift Company | PO Box 677496 | | | | Dallas | TX | 75267-7496 | |
| | | Tenacious Torque | P.O. Box 700666 | | | | San Antonio | TX | 78270 | |
| | | TERENCE J. QUNITO | 666 FRANCES AVE | | | | WEST DEPTFORD | NJ | 08096 | |
| | | Teresa Dell Petty Serice | 10303 Mountain View Road | | | | Whitehouse | TX | 75791 | |
| | | Teresa Dell Serice | 613 Lake Fair Place | | | | Keizer | OR | 97303 | |
| | | TERESA KONIGSBURG LIFE ESTATE | 2221 HUNTERS RUN DRIVE | | | | RESTON | VA | 20191 | |
| | | TERLTON LAND COMPANY | PO BOX 250 | | | | JENNINGS | OK | 74038 | |
| | | TERRACON CONSULTANTS, INC. | PO BOX 843358 | | | | KANSAS CITY | MO | 64184-3358 | |
| RUBY | JOAN | TERRELL | Redacted | | | | Redacted | | | |
| | | Terry Fitch and wife, Sharon H. Fitch | 15403 Tierra Granda Drive | | | | Needville | TX | 77461 | |
| | | TERRY G TURNER A/K/A TERRENCE G TURNER & DEBORAH J TURNER, H&W | 45150 353 RD | | | | PAWNEE | OK | 74058 | |
| | | TERRY JOHNSON TRUCKING, INC. | 31186 W. GALA AVE. | | | | COALINGA | CA | 93210 | |
| | | TETRA TECHNOLOGIES, INC. | P.O. BOX 841185 | | | | DALLAS | TX | 75284-1185 | |
| | | Tex Bar Ranch LTD | Attn: Billy W Thomas | PO Box 38 | | | Bedias | TX | 77831 | |
| | | TEXAS ALL POINTS EXPRESS, INC. | 6233 FM 974 | | | | BRYAN | TX | 77808 | |
| | | Texas Board of Professional Engineers | 1917 Interstate 35 | | | | Austin | TX | 78741 | |
| | | Texas Commission on Environmental Quality | 5425 Polk st | Ste H | | | Houston | TX | 77023-1452 | |
| | | Texas Commission on Environmental Quality | PO Box 13087 | | | | Austin | TX | 78711 | |
| | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| | | Texas Comptroller of Public Accounts - paid via SEI | PO Box 13528 | Attn: Glenn Hegar | | | Capital Station | TX | 78711 | |
| | | Texas Department of State Health Services | PO Box 149347 | | | | Austin | TX | 78714-9347 | |
| | | TEXAS DRILLIT | 3633 N. MAIN | | | | CLEBURNE | TX | 76033 | |
| | | Texas Excavation Safety System, Inc. | P.O. Box 678058 | | | | Dallas | TX | 75267 | |
| | | Texas Flood, LLP | PO Box 5513 | | | | Longview | TX | 75608 | |
| | | Texas General Land Office | 1700 North Congress Avenue | | | | Austin | TX | 78701-1495 | |
| | | Texas Hot Oilers Inc | PO BOX 1007 | | | | GIDDINGS | TX | 78942 | |
| | | Texas Hot Oilers Inc | 3616 Highway 21 W | | | | Madisonville | TX | 77864 | |
| | | TEXAS RAILROAD COMMISSION | TEXAS RAILROAD COMMISSION | 1701 N. Congress | | | Austin | TX | 78701 | |
| | | Texas Real Estate Commission | PO Box 12188 | | | | Austin | TX | 78711-2188 | |
| | | TEXAS REEXPLORATION, LLC | PO BOX 1159 | | | | FREDERICKSBURG | TX | 78264 | |
| | | TEXAS SECRETARY OF STATE | PO BOX 13697 | | | | AUSTIN | TX | 78711 | |
| | | TEXAS STATE COMPTROLLER | PO BOX 149357 | | | | AUSTIN | TX | 78714-9357 | |
| | | TEXAS TOLLWAYS | PO BOX 650749 | | | | DALLAS | TX | 75265-0749 | |
| | | Texas Traditions Catering | PO Box 1423 | | | | Centerville | TX | 75833 | |
| | | Texas Workforce Commission Tax Dept. | 101 E. 15th St, Room 540 | | | | Austin | TX | 78701-1442 | |
| | | Texian Resources, LLC | 500 Lantana Drive | | | | Granbury | TX | 76049 | |
| | | Texla Energy Management, Inc | 1100 Louisiana | Suite 4700 | | | Houston | TX | 77002 | |
| | | TEXOMA OIL & GAS, INC. | P.O. BOX 280 | | | | BIXBY | OK | 74008 | |
| | | Texoma Trucking, LLC | PO Box 7693 | | | | Moore | OK | 73153 | |
| | | TEX-STAR WATER SERVICES C/O CRESTMARK CAPITAL | P.O. BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| | | TEXXOL MINERAL OL AG | 780 N JIM WRIGHT FWY | | | | FORT WORTH | TX | 76108 | |
| | | TGI ENTERPRISES, INC. | 1219 S. Hudson Ave | | | | Tulsa | OK | 74112 | |
| | | TH LAWN & LANDSCAPE, LLC | 8918 E. 100TH DR. | | | | TULSA | OK | 74133 | |
| | | THB CUSTOM WELDING SERVICE | 13844 BLUEBONNET LANE | | | | IOLA | TX | 77861 | |
| | | THE ALLAR COMPANY | P. O. BOX 1567 | | | | GRAHAM | TX | 76450-1567 | |
| | | The Baptist Foundation of Oklahoma | The Baptist Foundation of Oklahoma | 3800 N May Ave | | | Oklahoma City | OK | 73112 | |
| | | THE CAROL J SIMS REVOCABLE LIVING TRUST | CAROL J SIMS AS TRUSTEE | PO BOX 641 | | | FORT GIBSON | OK | 74434 | |
| | | THE CAVINS CORPORATION | 1800 BERING DRIVE, STE 825 | | | | HOUSTON | TX | 77057 | |
| | | THE COMPANY CORPORATION | P.O. Box 13397 | | | | Philadelphia | PA | 19101-3397 | |
| | | The Estate of Dr George Branch Jr, as represented by Kathleen Branch Kincheloe Individually and as independentExecutrix | Individually and as independentExecutrix | 5531 Lobello Drive | | | Dallas | TX | 75229 | |
| | | The estate of Frances Moody Newman Deceased, Robert L Moody, Sr., Independe | 2302 Postoffice Street | | | | Galveston | TX | 77550 | |
| | | The Estate of Robert E. Stutts, Jr., | 4043 Benton Dr. | | | | Bourg | LA | 70343 | |
| | | The estate of Shearn Moody Jr., deceased Robert L Moody, Sr., Agent | 2302 Postoffice Street | | | | Galveston | TX | 77550 | |
| | | The Estate of William Herbert Lavender, as represented by Myron Dexter Lavender, Individually and as Independent Executer | 4248 County Road 183 | | | | Anderson | TX | 77830 | |
| | | The F&M Bank & Trust Company | PO Box 4500 | | | | Tulsa | OK | 74159 | |
| | | THE HAMMERS FAMILY TRUST | 2971 STADIUM DR. | | | | SOLVANG | CA | 93463 | |
| | | THE HEFNER COMPANY INC. | PO BOX 2177 | | | | OKLAHOMA CITY | OK | 73101 | |
| | | THE HENRY A SCHOLL TRUST HENRY A SCHOLL & DR DENNIS P SCHOLL CO-T | 6349 CIRCLE OAK DRIVE | | | | BULVERDE | TX | 78163 | |
| | | THE LANG TRUST ANN C LANG & JON R ROLLO, SUCC | 6429 BURNET LANE | | | | AUSTIN | TX | 78757 | |
| | | THE METHODIST HOSPITAL FOUNDATION FROST BANK , AGENT FOR ACT #H8430 | PO BOX 1600 (T-6) | | | | SAN ANTONIO | TX | 78296-1600 | |
| | | The Moore Family Revocable Trust | 6500 Oakwood Rd. | | | | Pryor | OK | 74361 | |
| | | The Mudlogging Company USA, L.P. | 6360 W Sam Houston Pkwy N | Suite 100 | | | Houston | TX | 77041 | |
| | | THE PAWNEE CHIEF | BOX 370 | | | | PAWNEE | OK | 74058 | |
| | | The Prudential Insurance Company of America, As Collateral Agent | Attn: General Counsel | 2200 Ross Avenue | Suite 4300 | | Dallas | TX | 75201 | |
| | | The Quapaw Company | 3224 North Perkins Road | | | | Stillwater | OK | 74075 | |
| | | THE RAILROAD COMMISSION OF TEXAS | PO BOX 12967 | | | | AUSTIN | TX | 78711 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | The Ralph A Johnston Foundation, Inc | PO Box 10 | | | | Burton | TX | 77835-0010 | |
| | | THE RESERVE PETROLEUM COMPANY | 6801 N BROADWAY, SUITE 300 | | | | OKLAHOMA CITY | OK | 73116-9037 | |
| | | THE RESOURCE GROUP | 5100 E. SKELLY DRIVE | SUITE 210 | | | TULSA | OK | 74135 | |
| | | The Rowland Group, Series LLC | 3851 S. 103rd E. Ave. | | | | Tulsa | OK | 74146 | |
| | | THE SHIRLEY ELLIS REVOCABLE LIVING TRUST JASON SIMMS ELLIS - TRUSTEE | 26402 WEDGEWOOD PARK | | | | CYPRESS | TX | 77433 | |
| | | THE SHIRLEY WIESE 1991 TRST SHIRLEY M. THEOBAULT, TRSTEE | JERRY & CAROLYN WIESE, TRUSTEES | 2149 APPLOSSA LANE | | | ARCATA | CA | 95521 | |
| | | THE UNIVERSITY OF OKLAHOMA College of Continuing Education | 1700 ASP Avenue, Room B-1 | | | | NORMAN | OK | 73072 | |
| | | THE UNIVERSITY OF TEXAS AT AUSTIN | PO BOX 7759 | | | | AUSTIN | TX | 78713-7759 | |
| | | The University of Texas M.D. Anderson Cancer Center c/o UT System, Trust Minerals | c/o University Lands | Trust Minerals PO Box 551 | | | Midland | TX | 79702 | |
| | | THE UNIVERSITY OF TX MD ANDERSON CANCER C/O UT SYSTEM, TRUST MINERALS | PO BOX 551 | | | | MIDLAND | TX | 79702 | |
| | | Theo Easley's, Inc. dba Easley's Crane & Wrecker Service | 5185 N US Hwy 69 | | | | Lufkin | TX | 75904 | |
| IRENE G. NEALY | | THEIRGARTNER | Redacted | | | | Redacted | | | |
| Dennis | | Theiss | Redacted | | | | Redacted | | | |
| | | Theresa Moore, as her sole and seperate property | 8326 Edgemoor | | | | Houston | TX | 77036 | |
| | | THERMOFILMS | 4315 S SHERIDAN RD. | | | | TULSA | OK | 74145-1120 | |
| ALBERT | | THEROUX | Redacted | | | | Redacted | | | |
| Margaret | Ann | Thigpen | Redacted | | | | Redacted | | | |
| DOUG | | THILTGEN | Redacted | | | | Redacted | | | |
| Doug | | Thiltgen | Redacted | | | | Redacted | | | |
| | | Third Avenue | | | | | | | | |
| Aaron | | Thomas | Redacted | | | | Redacted | | | |
| AUDREY | | THOMAS | Redacted | | | | Redacted | | | |
| BILLY | | THOMAS | Redacted | | | | Redacted | | | |
| JAMES | H | THOMAS | Redacted | | | | Redacted | | | |
| KENNETH | R | THOMAS | Redacted | | | | Redacted | | | |
| RICHARD | GARY | THOMAS | Redacted | | | | Redacted | | | |
| | | THOMAS & SARAH BRANHAM AND CHANCEY BRANHAM | P.O. BOX 22 | | | | HALLETT | OK | 74034 | |
| | | Thomas D Coffman Inc | 300 – 5th Avenue SW | | | | Calgary | AB | T2P 3C4 | |
| | | THOMAS J JOHNSON LIFE ESTATE 4361 MISSION BLVD. | SPACE 164 | | | | MONTCLAIR | CA | 91763-6064 | |
| | | THOMAS L DREHER ET U | 19706 FM 2620 | | | | BEDIAS | TX | 77831 | |
| | | THOMAS N TYLICKI SURVIVORS TRUST | W143 N10231 GATEWOOD CT | | | | GERMANTOWN | WI | 53022 | |
| | | Thomas N. Tylicki & Alyce B. Tylicki Family Trust | Stark Investments | 735 North Water Street, Suite 790 | | | Milwaukee | WI | 53202 | |
| | | Thomas Petroleum, LLC | Attn: Lucretia | 9701 US Highway 59 North | | | Victoria | TX | 77905 | |
| | | THOMAS R & MARY E KELLY TRUSTEES OF THE THOMAS R KELLY FAMILY TR | 4416 S. LEWIS COURT E. | | | | TULSA | OK | 74105 | |
| | | THOMAS R MISKOVSKY, TRUSTEE OF THE SYLVIA R MISKOVSKY TRUST, A MARITAL DEDUCTION TRUST | 3117 STONEY BROOK ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| | | Thomas W. Blake Trust, Bill Patterson, Managing Trustee | 1115 Barkdull Street, Suite 4 | | | | Houston | TX | 77006 | |
| | | Thomas W. Blake Trust;Bill Patterson Managing Trustee | 1115 Barkdull Street, Suite A | | | | Houston | TX | 77006 | |
| | | THOMAS WALTER BLAKE TRUST | 1115 BARKDULL ST STE A | | | | HOUSTON | TX | 77006 | |
| THOMAS | EDWARD | THOMASON | Redacted | | | | Redacted | | | |
| Wade | | Thomason | Redacted | | | | Redacted | | | |
| CYNTHIA | J | THOMPSON | Redacted | | | | Redacted | | | |
| David | R. | Thompson | Redacted | | | | Redacted | | | |
| F | L | THOMPSON | Redacted | | | | Redacted | | | |
| Joe | Bailey | Thompson | Redacted | | | | Redacted | | | |
| MICHAEL | W | THOMPSON | Redacted | | | | Redacted | | | |
| Nollie | Jean | Thompson | Redacted | | | | Redacted | | | |
| Roger | Ronald | Thompson | Redacted | | | | Redacted | | | |
| Tommie | Weldon | Thompson | Redacted | | | | Redacted | | | |
| William | Scott | Thompson, Jr. | Redacted | | | | Redacted | | | |
| | | THROOP PROPANE | P.O. BOX 220 | | | | PAWNEE | OK | 74058 | |
| | | Thru Tubing Solutions, Inc. | PO Box 203379 | | | | Dallas | TX | 75320 | |
| | | Thru Tubing Solutions, Inc. | 11683 Hwy 105E | | | | Conroe | TX | 77306 | |
| | | THRUBIT LLC | DEPT 563 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| | | Thryra Mize, aka Thyra Corley Mize | 1223 Southwwod Dr | | | | Huntsville | TX | 77340 | |
| | | THURMOND-MCGLOTHLIN, INC. | PO BOX 2358 | | | | PAMPA | TX | 79065 | |
| | | TIDAL TANK INC | DEPT 618 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| BILLY | E | TIDWELL | Redacted | | | | Redacted | | | |
| Carol | J. | Tidwell | Redacted | | | | Redacted | | | |
| | | Tiger Safety | 1125 Petroleum Parkway | | | | Broussard | LA | 70518 | |
| | | Timmy S. Carson et ux | 14025 County Road 164 | | | | Iola | TX | 77861 | |
| | | TIMOTHY M & MARGARET SCHLAIS | 14320 AIRPORT ROAD | | | | GLENCOE | OK | 74032 | |
| | | TIM'S ENGINE & COMPRESSOR, LLC | 780188 S. 3480 RD. | | | | CUSHING | OK | 74023 | |
| | | TIPRO | PO BOX 840229 | | | | DALLAS | TX | 75284-0229 | |
| MAY | | TISDALE | Redacted | | | | Redacted | | | |
| | | TITAN WELL SERVICE, LLC | PO BOX 340 | | | | DOVER | OK | 73734 | |
| | | TKO Rental & Services, LLC and Diversified Lenders, Inc. | P.O. Box 6565 | | | | Lubbock | TX | 79493-6565 | |
| | | T-N-S Services, Inc | PO Box 153 | | | | Midway | TX | 75852 | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Todd Barfield DBA Custom Welding Services | 13877 Bluebonnet Lane | | | | Iola | TX | 77881 | |
| | | TODD BROWN,STATE FARM INSURANCE | 405 S. MAIN ST. | | | | BROKEN ARROW | OK | 74012 | |
| | | TOLBERT W NASH III & | CAY NASH | 120 WILLOWBEND | | | HUNTSVILLE | TX | 77340 | |
| | | TOM MOORE AND WIFE, PAULA K. MOORE | 1714 SERVAL LANE | | | | COLLEGE STATION | TX | 77840 | |
| | | TONY'S OILFIELD SERVICE, INC. | P.O. BOX 335 | | | | YALE | OK | 74085 | |
| | | TOOLEY WELDING SERVICE | 35111 EW 1400 | | | | KONAWA | OK | 74849 | |
| CAROL | F | TOOMBS | Redacted | | | | Redacted | | | |
| | | TOP LINE RENTAL, LLC | P.O. BOX 2290 | | | | HENDERSON | TX | 75653 | |
| | | TOPOGRAPHIC LAND SURVEYORS OF OKLAHOMA | 6709 N CLASSEN BLVD. | | | | OKLAHOMA CITY | OK | 73116 | |
| | | Tornado Production Services, LLC | 1587 West FM 624 | | | | Orange Grove | TX | 78372 | |
| | | TORO CASING SERVICE, LLC. RONNIE RICHARDSON | PO BOX 63 | | | | SEMINOLE | OK | 74818 | |
| | | TORQUED-UP ENERGY SERVICES, INC. | PO BOX 203259 | | | | DALLAS | TX | 75320-3259 | |
| MARGARET | C. | TORUNO | Redacted | | | | Redacted | | | |
| THOMAS | P | TOUDUZE | Redacted | | | | Redacted | | | |
| | | TOWN OF JENNINGS,A MUNICIPAL CORPORATION | TOWN OF JENNINGS,A MUNICIPAL CORPORATION | 305 North Main St | | | JENNINGS | OK | 74038 | |
| | | Townsend Marketing | 8315 E 111th St | Ste. K | | | Bixby | TX | 74008 | |
| JIM | NORTON | TOYOTA | Redacted | | | | Redacted | | | |
| | | TP Services (Pruitt's Frac Tanks) | PO Box 6444 | | | | Bryan | TX | 77805 | |
| | | TRACY & RICK OSTERMAN | 8037 WILLOW CREEK | | | | OKLAHOMA CITY | OK | 73162 | |
| | | TransTex Hunter, LLC | PO Box 841847 | | | | Dallas | TX | 75284-1847 | |
| AUDREY | MAE | TRANT | Redacted | | | | Redacted | | | |
| BARBARA | JANELLA | TRANT | Redacted | | | | Redacted | | | |
| BOBBY | JOE | TRANT | Redacted | | | | Redacted | | | |
| CARLTON | GLENN | TRANT | Redacted | | | | Redacted | | | |
| ESTHER | FAYE | TRANT | Redacted | | | | Redacted | | | |
| JAMES RAY AND WIFE, CYNTHIA | | TRANT | Redacted | | | | Redacted | | | |
| MICHAEL | EWING | TRANT | Redacted | | | | Redacted | | | |
| Roman | Lee | Trant | Redacted | | | | Redacted | | | |
| SAMUEL | GARY | TRANT | Redacted | | | | Redacted | | | |
| WANDA | JUNE | TRANT DAVIS | Redacted | | | | Redacted | | | |
| CAROL | KAY | TRANT LABAY | Redacted | | | | Redacted | | | |
| CARLTON | WHEELER | TRANT, JR. | Redacted | | | | Redacted | | | |
| RUBY | EMMA | TRAVIS | Redacted | | | | Redacted | | | |
| TERRY AND JANE | | TRAVIS | Redacted | | | | Redacted | | | |
| TIMMY & MICHELE | | TRAVIS | Redacted | | | | Redacted | | | |
| | | TRAVIS LEE WILDER, LEFE TENANT RMDR TO BERIA LEE, OZELL,TRAVIS, JAMES RAY, | JOHNNY OTIS, JR. ILLREIA WILDER | 5619 Aldine Ender Drive Apt. 195B | | | Houston | TX | 77032 | |
| | | TRB TOOLS & SALES INC | PO BOX 82276 | | | | BAKERSFIELD | CA | 93380 | |
| | | TRC CONSULTANTS, LC | 120 Dietert Ave, Suite 100 | | | | Boerne | TX | 78006 | |
| | | TRES RIOS RESOURCES INC | 1248 AUSTIN HIGHWAY, #106-183 | | | | SAN ANTONIO | TX | 78209 | |
| | | TRIADLAND SERVICES LLC | P.O. Box 7668 | | | | TYLER | TX | 75711 | |
| CAROLYN | SUE | TRIMBLE | Redacted | | | | Redacted | | | |
| | | Trinidad Drilling, Lp | PO Box 205515 | | | | Dallas | TX | 75320 | |
| | | Trinidad Drilling, LP | 15015 Vickery Dr | | | | Houston | TX | 77032-2554 | |
| | | Trinity Environmental Services, LLC | 13443 HWY 71 West | | | | Bee Cave | TX | 78738 | |
| | | Trinity River Authority | PO Box 360 | | | | Livingston | TX | 77351 | |
| | | Trinity River Midstream, LLC | 333 Clay St | Suite 4500 | | | Houston | TX | 77002 | |
| ARTHUR EARL & ANGELA D | | TRINKLE | Redacted | | | | Redacted | | | |
| SHIRLEY | J. | TRINKLE | Redacted | | | | Redacted | | | |
| | | TRIPLE C PROPERTIES LLC | PO BOX 40185 | | | | TUSCALOOSA | AL | 35404 | |
| | | TRIPLE CROWN ACQUISITIONS, LLC | PO BOX 376 | | | | JACKSONVILLE | TX | 75766 | |
| | | Triple Shot Express JD Factors, LLC | PO Box 687 | | | | Wheaton | IL | 60187 | |
| | | TRIPLE TRANSPORT, INC. | PO BOX 546 | | | | JUDSONIA | AR | 72081 | |
| | | Tripp Resources, LLC | 9612 Robin Song | | | | Dallas | TX | 75243 | |
| | | TriRock Energy A Texas General Partnership | 600 Leopold St. | Ste 1800 | | | Corpus Christi | TX | 78401-0456 | |
| | | TRISIS PROPERTIES LLC | 8 RYDER LANE | | | | LEXINGTON | MA | 02421 | |
| | | Triumph Business Capital, f/b/o Cash Energy Services | PO Box 610028 | | | | Dallas | TX | 75261-0028 | |
| | | Triumph Downhole Services | Dept 939 | | | | Houston | TX | 77210 | |
| | | Triumph Downhole Services | 421 Junior Beck Dr, # A | | | | Corpus Christi | TX | 78405-4411 | |
| MARGARET | | TROCHEZ | Redacted | | | | Redacted | | | |
| | | TROJAN ENERGY SERVICES, LLC | 425 Westchester Ct | | | | Ada | OK | 74820 | |
| CARL | WILSON | TROTTER | Redacted | | | | Redacted | | | |
| | | TRRW Properties, LTD by Jerry Wayne Woods | 4704 PR 1180 | | | | CENTERVILLE | TX | 75833 | |
| | | TRS Services Inc | 9813 Southwest 27th Street | | | | Yukon | OK | 73099 | |
| | | TRUCO PARTNERSHIP LTD | P O BOX 320 | | | | OVERTON | TX | 75684 | |
| | | TRUETT H BENNETT AND WIFE DELORES KAY CAMPBELL BENNETT | 5607 AIRLINE ROAD | | | | SILSBEE | TX | 77656 | |
| MARGUERITE | LOUIS | TRUETT PHALEN | Redacted | | | | Redacted | | | |
| | | TRYAD SERVICE CORP. | 5900 E LERDO HIGHWAY | | | | SHAFTER | CA | 93263 | |
| EUGENE | | TRYON | Redacted | | | | Redacted | | | |
| PEARLIE | | TRYON | Redacted | | | | Redacted | | | |
| | | TSCO MEASUREMENT SERVICES | 2401 W. Blue Mound Road Ste. G | | | | Haslet | TX | 76052 | |
| | | TSR OILFIELD RENTALS | PO BOX 21973 | | | | BAKERFIELD | CA | 93390 | |
| | | TU Geologic Department Gift Fund | 800 S Tucker Drive | | | | TULSA | OK | 74104 | |
| BRENDA | KAY | TUBB | Redacted | | | | Redacted | | | |
| | | TUBULAR INSPECTION | P.O. BOX 22284 | | | | BAKERSFIELD | CA | 93390 | |
| HOWARD | | TUCKER | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Jerry & Emma Lee | | Tucker | Redacted | | | | Redacted | | | |
| | | TUCKER ENERGY SERVICES, INC. | 12607 E. 60TH ST. S | | | | TULSA | OK | 74146 | |
| Crafton | | Tull | Redacted | | | | Redacted | | | |
| | | Tulsa Area Paralegal Assoc. | Tulsa Area Paralegal Assoc. | 1516 S Boston Ave #200 | | | Tulsa | OK | 74119 | |
| | | TULSA AREA UNITED WAY | PO BOX 1859 | | | | TULSA | OK | 74101-1859 | |
| | | | | | | | | | | |
| | | TULSA ASSOCIATION OF PETROLEUM LANDMEN | PO BOX 1342 | | | | TULSA | OK | 74101 | |
| | | TULSA COUNTY BAR ASSOCIATION, INC. | TULSA COUNTY BAR ASSOCIATION, INC. | 1446 S Boston Ave | | | Tulsa | OK | 74119 | |
| | | | | | | | | | | |
| | | Tulsa Metropolitan Area Habitat for Humanity, Inc. | 6235 E. 13th St. | | | | Tulsa | OK | 74112-5411 | |
| | | Tundra Process Solutions Ltd | 3200 118 AVE SE | | | | Calgary | AB | T2Z 3X1 | Canada |
| JAMES | R | TURNER | Redacted | | | | Redacted | | | |
| JUDY | | TURNER | Redacted | | | | Redacted | | | |
| PATRICK | C | TURNER | Redacted | | | | Redacted | | | |
| | | TURNER RANCH LLC | 45151 S 34700 RD | | | | PAWNEE | OK | 74058 | |
| SHIRLEY | | TWISELTON | Redacted | | | | Redacted | | | |
| | | TWO MEN AND A TRUCK | 2013-C North Willow Avenue | | | | Broken Arrow | OK | 74012 | |
| | | TWO RIVERS TRANSPORT & HOT SHOT SERVICE | 3586 BLAZING TRAIL | | | | BRYAN | TX | 77808 | |
| | | TWOROCK INC | PO BOX 6258 | | | | LONGVIEW | TX | 75608 | |
| | | TX Dept of State HealthService-ZZ109-180 | DSHS - Tier Two Chemical Reporting Prog | PO Box 149347 | | | Austin | TX | 78714-9347 | |
| | | TX Energy Services, LLC | PO Box 2108 | | | | Alice | TX | 78333 | |
| | | TXU | PO Box 650638 | | | | Dallas | TX | 75265-0638 | |
| | | TXU Energy | PO Box 650638 | | | | Dallas | TX | 75265-0638 | |
| Joseph | | Tylicki | Redacted | | | | Redacted | | | |
| | | Tylicki Family Trust FBO Catherine Becker | 945 Lewellen Street | | | | Marshall | WI | 53559 | |
| | | Tylicki Family Trust FBO David Tylicki | N2220 Forest Run | | | | Oconomowoc | WI | 53066 | |
| | | Tylicki Family Trust FBO Joseph Tylicki | W143N10231 Gatewood Ct | | | | Germantown | WI | 53022 | |
| | | Tylicki Family Trust FBO Steven Tylicki | W315 S9248 Gena Drive | | | | Mukwonago | WI | 53149 | |
| Sherry | L | TYNER | Redacted | | | | Redacted | | | |
| | | U.S. Bank | PO Box 70870 | | | | St. Paul | MN | 55170-9690 | |
| | | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 | |
| | | U.S. Kingking, LLC Amerril Energy, LLC | 3721 Briarpark Drive #155 | | | | Houston | TX | 77042-5256 | |
| Irene | C | Ubanoski | Redacted | | | | Redacted | | | |
| | | UBS O'Connor | One North Wacker Drive | 32nd Floor | | | Chicago | IL | 60606-2807 | |
| | | UBS O'Connor | One North Wacker Drive | 32nd Floor | | | Chicago | IL | 60606 | |
| | | ULTERRA DRILLING TECHNOLOGIES, L.P. | PO Box 844488 | | | | DALLAS | TX | 75284-4488 | |
| | | ULTIMATE OILFIELD SERVICES, INC. | PO BOX 415 | | | | MONTAGUE | TX | 76251 | |
| | | Ultra Premium Oilfield Services, LTD | PO Box 202200 | | | | Dallas | TX | 75320-2200 | |
| | | UNDERWOOD HOTSHOT SERVICE | P.O. BOX 890247 | | | | OKLAHOMA CITY | OK | 73189 | |
| | | UniFirst Holdings, Inc. | 12700 State Highway 30 | | | | College Station | TX | 77845 | |
| | | UNION FCB TEXAS, LTD | ATTN: RALPH ELLIS | 113 WEST 8TH AVENUE | | | AMARILLO | TX | 79101 | |
| | | Unit Drilling Company | Department 247 | | | | Tulsa | OK | 74182 | |
| | | United Healthcare | United Healthcare | 9900 Bren Road East | UnitedHealth Group Center | | Minnetonka | MN | 55343 | |
| | | UNITED OIL & MINERALS, INC | 1001 WESTBANK DRIVE | | | | AUSTIN | TX | 78746-6669 | |
| | | UNITED POLY SYSTEMS, LLC | 4707 E KEARNEY ST. | | | | SPRINGFIELD | MO | 65803 | |
| | | United States Postal Service | 2132 S 91st East Ave | | | | Tulsa | OK | 74141-9651 | |
| | | UNITED VISION LOGISTICS | P.O. BOX 975357 | | | | DALLAS | TX | 75397-5357 | |
| | | UNIVERSAL OILFIELD SERVICES, INC. | PO BOX 310 | | | | LOVELADY | TX | 75851 | |
| | | University Title Company | 1021 University Drive East | | | | College Station | TX | 77840 | |
| | | Unix Surplus Inc | 3060 Raymond St | | | | Santa Clara | CA | 95054 | |
| | | Unknown - Conversion | | | | | | | | |
| | | Unknown AR from Halcon | | | | | | | | |
| | | Unknown Owner for 204 Ranch #1 | | | | | | | | |
| | | Unknown Owner for Audacious #1 | | | | | | | | |
| | | Unknown Owner for Barrett #2 | | | | | | | | |
| | | Unknown Owner for Buford #1 | | | | | | | | |
| | | Unknown Owner for Cannon AW 1H | | | | | | | | |
| | | Unknown Owner for Conqueror #1 | | | | | | | | |
| | | Unknown Owner for Dusty Bottoms A1 | | | | | | | | |
| | | Unknown Owner for Easterling Bladen 1H | | | | | | | | |
| | | Unknown Owner for Edwards 1H | | | | | | | | |
| | | Unknown Owner for El Guapo #1 | | | | | | | | |
| | | UNKNOWN OWNER FOR FIVELAND B 1H | | | | | | | | |
| | | Unknown Owner for Forrest #1 | | | | | | | | |
| | | Unknown Owner for HK Odom 10H | | | | | | | | |
| | | Unknown Owner for HK Odom 11H | | | | | | | | |
| | | Unknown Owner for HK Odom 12H | | | | | | | | |
| | | Unknown Owner for HK Odom 13H | | | | | | | | |
| | | Unknown Owner for Iron Duke #2 | | | | | | | | |
| | | Unknown Owner for Johnson Ranch Prospect Sawdust Ranch | | | | | | | | |
| | | Unknown Owner for Koss #1 | | | | | | | | |
| | | Unknown Owner for Lacy 1H | | | | | | | | |
| | | Unknown Owner for Longstreet #1 | | | | | | | | |
| | | Unknown Owner for Longstreet #2 | | | | | | | | |
| | | Unknown Owner for Lucky Day A1 | | | | | | | | |
| | | Unknown Owner for Manderly AW 1H | | | | | | | | |
| | | Unknown Owner for McClellan #1 | | | | | | | | |
| | | Unknown Owner for Nelson #1 | | | | | | | | |
| | | Unknown Owner for Papa Sanchez 1 | | | | | | | | |
| | | Unknown Owner for Peggy AW 1H | | | | | | | | |
| | | Unknown Owner for Powell AW 1H | | | | | | | | |
| | | Unknown Owner for Repulse #1 | | | | | | | | |

Crosstimbers Resources, LLC
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Unknown Owner for Reyne AW 1H | | | | | | | | |
| | | Unknown Owner for Rigby #1 | | | | | | | | |
| | | Unknown Owner for Royal Sovereign #1 | | | | | | | | |
| | | Unknown Owner for Santerland Ranch #1 | | | | | | | | |
| | | Unknown Owner for Sawdust Ranch A 1H | | | | | | | | |
| | | Unknown Owner for Sealy #1 | | | | | | | | |
| | | Unknown Owner for Selmon 1H | | | | | | | | |
| | | Unknown Owner for Theiss #1 | | | | | | | | |
| | | Unknown Owner for Theiss #2 | | | | | | | | |
| | | Unknown Owner for Theiss #3 | | | | | | | | |
| | | Unknown Owner for Vanguard #1 | | | | | | | | |
| | | Unknown Owner for Vivian #1 | | | | | | | | |
| | | Unknown Owner for Waco Kid 1 | | | | | | | | |
| | | Unknown Owner for Watson 2H | | | | | | | | |
| | | Unknown Owner for William Nash 1H | | | | | | | | |
| | | Unknown Owner for Wolf Catcher A1 | | | | | | | | |
| | | UNLEASED - GILBERT GRESHAM #1H | | | | | | | | |
| | | Upstream Downstream Solutions, LLC | PO Box 989 | | | | Alice | TX | 78333 | |
| NANCY | | URBANEK | Redacted | | | | Redacted | | | |
| | | URS CORPORATION | PO BOX 116183 | | | | ATLANTA | GA | 30368-6183 | |
| | | US Army Corp of Engineers | 441 G Street NW | | | | Washington | DC | 20314-1000 | |
| | | US Bank | Attn: Grace A. Gorka | 190 South Lasalle Street | | | Chicago | IL | 60603 | |
| | | US Government - paid via Paycom | | Attn: Daniel Stevens | | | | | | |
| | | US LAND AND ENERGY, LLC | PO BOX 651 | | | | OWENSBORO | KY | 42302 | |
| | | USA FARMS | PO BOX 54 | | | | OAKLEY | KS | 67748 | |
| | | VALARIE NICOLE GINDRATT | 11316 JOLLYVILLE RD #196 | | | | AUSTIN | TX | 78759 | |
| | | Valerus Field Solutions, LP | 919 Milam St | Suite 1000 | | | Houston | TX | 77002 | |
| BRITTANY | AKIN | VAN HORN | Redacted | | | | Redacted | | | |
| FRANCENE | DAVIS | VAN OS | Redacted | | | | Redacted | | | |
| MISTIE | M | VAN SCHUYVER | Redacted | | | | Redacted | | | |
| Lindsay | | Vanbecelaere | Redacted | | | | Redacted | | | |
| | | Vanessa Jones | 4134 Shadrack Dr. | | | | Dallas | TX | 75212 | |
| | | Vaquero Energy Services | P.O. Box 731152 | | | | Dallas | TX | 75373 | |
| | | Vaquero Energy Services | 229 W Main | | | | Donie | TX | 75838 | |
| | | Varde Investments | 3600 West 80th Street | | | | Minneapolis | MN | 55431 | |
| | | Varde Investments | 3600 West 80th Street | #425 | | | Minneapolis | MN | 55431 | |
| | | VAREL INTERNATIONAL | PO BOX 201900 | | | | DALLAS | TX | 95320-1900 | |
| AMY | | VARON | Redacted | | | | Redacted | | | |
| LELA | JOYCE | VAUGHAN GINDRATT | Redacted | | | | Redacted | | | |
| Davis | L. | Vaughn | Redacted | | | | Redacted | | | |
| NANCY | | VAUGHN | Redacted | | | | Redacted | | | |
| | | Vaughn Energy Services | PO Box 261021 | | | | Corpus Christi | TX | 78426-1021 | |
| | | Vaughn Smith & Sheree R. Smith | 106 Ross St. | | | | Elkton | MD | 21921-6114 | |
| | | Vector Seismic Data Processing, Inc. | 1801 Broadway, Ste 1150 | | | | Denver | CO | 80202 | |
| LOIS | | VENABLE | Redacted | | | | Redacted | | | |
| | | VENATOR ENERGY, LLC | P.O. BOX 1404 | | | | WASHINGTON | PA | 15301 | |
| Rosalea | | Vencil | Redacted | | | | Redacted | | | |
| | | VENTURE PIPE & SUPPLY, INC. | PO BOX 749 | | | | LINDSAY | OK | 73052 | |
| | | Verition | One American Lane | | | | Greenwich | CT | 06831 | |
| | | Verition | One American Lane | | | | Greenwich | CT | 06831-9998 | |
| | | VERIZON WIRELESS | P.O. BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| | | VERJAY PARTNERSHIP | 4825 CORNELL DR | | | | BEAUMONT | TX | 77705 | |
| | | VERJAY PARTNERSHIP C/O VERNICE M MONROE | 4825 CORNELL DR | | | | BEAUMONT | TX | 77705 | |
| KATHY | | VERMERSCH | Redacted | | | | Redacted | | | |
| | | VERNER PARISH JR A/K/A/ BUSTER PARISH | 21331 CHERRY CANYON LN. | | | | TOMBALL | TX | 77375 | |
| | | VERONICA BOURNE, AS HER SOLE AND SEPERATE PROPERTY | 1702 Woodcrest | | | | Houston | TX | 77018 | |
| | | VERTEX FINANCIAL CORPORATION | 8750 N. CENTRAL EXPRESSWAY | SUITE 900, LB 9 | | | DALLAS | TX | 75231 | |
| | | VertexFinancial, Inc. for benefit of: Crosstimbers Hot Shot Service, LLC | 8750 N. Central Expressway | Suite 900, LB 9 | | | Dallas | TX | 75231 | |
| | | Veva L Beck Gardner Richards, as her sole and separate property | 4418 Dandy Drive | | | | Pace | FL | 32571 | |
| Wally | Jude | Vicknair | Redacted | | | | Redacted | | | |
| | | VICORY HERRMANN | 4803 APPLE VALLEY COURT | | | | COLLEGE STATION | TX | 77845 | |
| | | Victory Oil & Gas Inc | 222 West Sixth Street | Suite 1010 | | | San Pedro | CA | 90731 | |
| | | VICTORY OIL & GAS, INC | 1213 HARBOUR POINT | | | | GUN BARREL CITY | TX | 75156 | |
| | | VIKING OIL TOOLS | 25211 GROGANS MILLS RD., SUITE 460 | | | | THE WOODLANDS | TX | 77380 | |
| James T. and Lisa D. | | Vincent | Redacted | | | | Redacted | | | |
| Kerry | | Vincent | Redacted | | | | Redacted | | | |
| Kerry | | Vincent | Redacted | | | | Redacted | | | |
| | | VISA FIRST BANKCARD | P.O. BOX 2818 | | | | OMAHA | NE | 68103-2818 | |
| SHARON | | VOGES | Redacted | | | | Redacted | | | |
| | | VOLVO RENTS | 2201 TIMBERLOCH PLACE | SUITE 225 | | | THE WOODLANDS | TX | 77380 | |
| JANET | MCINTIRE | VON DOENHOFF | Redacted | | | | Redacted | | | |
| | | Vosburgh Exploration, LLC | 13018 Pinehurst Dr | | | | Wichita | KS | 67230 | |
| | | VOSBURGH EXPLORATION, LLC | 13018 PINEHURST | | | | WICHITA | KS | 67230 | |
| | | VW RESOURCES, INC. | PO BOX 471249 | | | | TULSA | OK | 74147-1249 | |
| | | W.B. Osborn Oil | 1250 NE Loop 410 | Suite 600 | | | San Antonio | TX | 78209 | |
| | | W.D. VON GONTEN & CO. | 808 TRAVIS, SUITE 1200 | | | | HOUSTON | TX | 77002 | |
| | | W.O. ALLEN OIL COMPANY | 320 S. BOSTON SUITE 1115 | | | | TULSA | OK | 74103 | |
| CHRISTOPHER | RYAN | WADE | Redacted | | | | Redacted | | | |
| LISA | ANN | WADE | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| JILL D JENSEN & TRAVIS | | WAGER | Redacted | | | | Redacted | | | |
| Jill D. Jensen a/k/a Jill D. Jensen | D. | Wager | Redacted | | | | Redacted | | | |
| Patrick | J | Wagner | Redacted | | | | Redacted | | | |
| Peter | M | Wagoner | Redacted | | | | Redacted | | | |
| Samuel | A | Wagoner | Redacted | | | | Redacted | | | |
| Thomas | F | Wagoner | Redacted | | | | Redacted | | | |
| Grady | | Wakefield | Redacted | | | | Redacted | | | |
| Joel | Zachary | Wakefield | Redacted | | | | Redacted | | | |
| John | | Wakefield | Redacted | | | | Redacted | | | |
| Maime | B | Wakefield | Redacted | | | | Redacted | | | |
| MAMIE | B | WAKEFIELD | Redacted | | | | Redacted | | | |
| MAMIE B. & JERRY G. | | WAKEFIELD | Redacted | | | | Redacted | | | |
| JUANITA | | WALDREP | Redacted | | | | Redacted | | | |
| LYNN | RAY | WALDREP | Redacted | | | | Redacted | | | |
| RICHARD | LEE | WALDREP | Redacted | | | | Redacted | | | |
| ROLAND | GROVER | WALDREP | Redacted | | | | Redacted | | | |
| KERRY | DIANE | WALDREP MAYFIELD | Redacted | | | | Redacted | | | |
| FRANCES | JANE | WALDREP RUNYON | Redacted | | | | Redacted | | | |
| FANNIE | LOU | WALDROP | Redacted | | | | Redacted | | | |
| ROBERT | E. L. | WALKER | Redacted | | | | Redacted | | | |
| | | WALKER BROTHER'S DRILLING CO., INC. | PO Box 700327 | | | | TULSA | OK | 74136 | |
| | | Walker County | 1100 UNIVERSITY AVE. | Suite 201 | | | HUNTSVILLE | TX | 77340 | |
| | | Walker County Road & Bridge Precinct #1 | 1301 Sam Houston Ave, Ste 206 | | | | Huntsville | TX | 77340 | |
| DIXIE | LEA | WALLACE | Redacted | | | | Redacted | | | |
| JAMES | W. | WALLACE | Redacted | | | | Redacted | | | |
| John | R. | Wallace | Redacted | | | | Redacted | | | |
| Judith | L. | Wallace | Redacted | | | | Redacted | | | |
| THOMAS | WILLIAM | WALLACE | Redacted | | | | Redacted | | | |
| Robert | Lee | Wallace Jr. | Redacted | | | | Redacted | | | |
| | | WALLACE MCFARLANE CNTNGNT TRST JW MCFARLANE RF MCFARLANE TRST | 14809 WEST FM321 | | | | TENNESSEE COLONY | TX | 75861 | |
| James | Lucius | Wallace, Jr. | Redacted | | | | Redacted | | | |
| ALPHA | | WALLER | Redacted | | | | Redacted | | | |
| GUY | A. | WALLER | Redacted | | | | Redacted | | | |
| LLOYD | | WALLER | Redacted | | | | Redacted | | | |
| W.M. & MELBA | | WALLER | Redacted | | | | Redacted | | | |
| WALLACE | E. | WALLER | Redacted | | | | Redacted | | | |
| LINDA | MARIE | WALLER KLENTZ | Redacted | | | | Redacted | | | |
| MARY | E | WALLIS | Redacted | | | | Redacted | | | |
| Dan | | Wallrath | Redacted | | | | Redacted | | | |
| | | WALTER JACKSON HUNSUCKER, BY AGENT AND ATTOURNEY-IN-FACT, MARY JANE GLOVER | 5 SECLUDED POND | | | | FRISCO | TX | 75034 | |
| | | Walter S. Orzepowski and Barbara M. Orzepowski Revocable Trust dated August 8, 2013 | 7010 N. Barton Court | | | | Appleton | WI | 54913 | |
| MARY | LOUISE | WALTERS | Redacted | | | | Redacted | | | |
| | | WALTERS LIVING TRUST CLAIRE WALTERS, TRUSTEE | 682 BRIETZKE RD | | | | SEGUIN | TX | 78155 | |
| John | E | Walthour | Redacted | | | | Redacted | | | |
| ROBERT | | WALTMAN | Redacted | | | | Redacted | | | |
| MARGARET | M | WALTMON | Redacted | | | | Redacted | | | |
| RUTH | E | WALTON | Redacted | | | | Redacted | | | |
| | | Walz Group, LLC | 27398 Via Industria | | | | Temecula | CA | 92590-3699 | |
| | | WAMCO | 385 East Colorado Boulevard | | | | Pasadena | CA | 91101 | |
| | | Wanda June Davis, herein dealing in her sole and separate property | 606 Bradshire Court | | | | Deer Park | TX | 77536 | |
| JACK | CALVIN | WARD | Redacted | | | | Redacted | | | |
| JAMES | | WARD | Redacted | | | | Redacted | | | |
| Jerry | | Ward | Redacted | | | | Redacted | | | |
| LEWIS | S | WARD | Redacted | | | | Redacted | | | |
| MARIAN | | WARD | Redacted | | | | Redacted | | | |
| REBECCA | SUE | WARD | Redacted | | | | Redacted | | | |
| ROBERT D aka ROBERT D and BRENDA D | | WARD | Redacted | | | | Redacted | | | |
| WILLIAM | | WARD | Redacted | | | | Redacted | | | |
| MARY | SEALE | WARD KEELING | Redacted | | | | Redacted | | | |
| RANDY | J. | WARD, SR. | Redacted | | | | Redacted | | | |
| JERALD | D. | WARDEN | Redacted | | | | Redacted | | | |
| JOHN | L. | WARDEN | Redacted | | | | Redacted | | | |
| KAREY | B | WARR MEYER | Redacted | | | | Redacted | | | |
| BONNIE | G. | WARREN | Redacted | | | | Redacted | | | |
| Malcome R. and Deborah J. | | Warren | Redacted | | | | Redacted | | | |
| | | Warren Foundation | | | | | | | | |
| | | Warrens Trenching Service LLC | 691 W Austin | | | | Giddings | TX | 78942 | |
| | | Warwick | | | | | | | | |
| AINESHIA | | WASHINGTON | Redacted | | | | Redacted | | | |
| HENRY | ALLEN | WASHINGTON | Redacted | | | | Redacted | | | |
| Jacqueline | | Washington | Redacted | | | | Redacted | | | |
| JACQUELYN | DANIELLE | WASHINGTON | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Jarrod | | Washington | Redacted | | | | Redacted | | | |
| ROMANUEL | | WASHINGTON | Redacted | | | | Redacted | | | |
| JOHNNIE | MAE | WASHINGTON DAVIS | Redacted | | | | Redacted | | | |
| | | WASHITA VALLEY ENTERPRISES, INC. | P.O. BOX 94160 | | | | OKLAHOMA CITY | OK | 73143-4160 | |
| | | Waste Management | 1901 Afton St | | | | Houston | TX | 77055 | |
| | | WATERGATOR INC | PO BOX 9 | | | | GLADEWATER | TX | 75647 | |
| | | Waters Construction Company, Inc | 32 FM 2296 | | | | Huntsville | TX | 77340 | |
| MARY | MIZE | WATKINS | Redacted | | | | Redacted | | | |
| RUSSELL | LEE | WATKINS | Redacted | | | | Redacted | | | |
| SHERIE | LEE | WATKINS | Redacted | | | | Redacted | | | |
| WYMAN | RANDALL | WATKINS | Redacted | | | | Redacted | | | |
| DEBBIE | L. | WATSON | Redacted | | | | Redacted | | | |
| JOHN P. & GLADYS A. | | WATSON | Redacted | | | | Redacted | | | |
| KAREN | A. | WATSON | Redacted | | | | Redacted | | | |
| NANCY | | WATSON | Redacted | | | | Redacted | | | |
| | | WATSON REPORT SERVICE INC | 3106 STONE ROAD | | | | KILGORE | TX | 75663-0921 | |
| | | WATSON WB 1H TRUST B&R ENERGY | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| | | WATSON WB 1H TRUST B&R ENERGY Aresco, LP | 861 N Coleman Street | Suite 105 | | | Prosper | TX | 75078 | |
| | | WB ENERGY PARTNERS, L.P. | 2218 WORTHINGTON STREET | | | | DALLAS | TX | 75204 | |
| | | WB OSBORN OIL & GAS OPERATIONS | P.O. BOX 8C | | | | SAN ANTONIO | TX | 78217-8199 | |
| | | WEATHERFORD U.S., L.P. | PO BOX 200019 | CHASE BANK OF TEXAS NA | | | HOUSTON | TX | 77216-0019 | |
| | | WEATHERFORD U.S., LP | P.O. BOX 301003 | | | | Dallas | TX | 75303-1003 | |
| | | Weatherford U.S., LP | 515 Post Oak Boulevard | Suite 600 | | | Houston | TX | 77027-9482 | |
| BRIAN | | WEATHERL | Redacted | | | | Redacted | | | |
| Louella | Mae | Weaver | Redacted | | | | Redacted | | | |
| | | WEAVER INVESTMENTS | 46988 W 141ST ST S | | | | BRISTOW | OK | 74010 | |
| GEORGE S & JANICE | | WEBB | Redacted | | | | Redacted | | | |
| | | WEBER ENERGY CORPORATION PARKLAND HALL | 3889 MAPLE AVE. SUITE 410 | | | | DALLAS | TX | 75219 | |
| | | WEBROOT INC. | PO BOX 911713 | | | | DENVER | CO | 80291-1713 | |
| AMBER | | WEBSTER | Redacted | | | | Redacted | | | |
| | | WEDGE MEASUREMENT SYSTEMS, LLC | 1415 LOUISIANA STREET | SUITE 1500 | | | HOUSTON | TX | 77002 | |
| | | Weeks Field Service, Inc. | 590 County Road 3776 | | | | Queen City | TX | 75572-8608 | |
| Eva | Marie | Weeks Vondra | Redacted | | | | Redacted | | | |
| James | Raymond | Weeks, Jr. | Redacted | | | | Redacted | | | |
| | | Weikel, Johnson, Parris & Rouse, PLLP | 5416 S. Yale Ave, Suite 402 | | | | Tulsa | OK | 74135 | |
| Rob | | Weir | Redacted | | | | Redacted | | | |
| Ralph | | WEISER | Redacted | | | | Redacted | | | |
| Gerald | | Welch | Redacted | | | | Redacted | | | |
| DEBRA | DAWSON | WELKE | Redacted | | | | Redacted | | | |
| | | Wellbore Fishing & Rental Tools, LLC | PO Box 2818 | | | | Houma | LA | 70361 | |
| | | WELLEZ INFORMATION MANAGEMENT, LLC | 1250 WOOD BRANCH PARK DRIVE, SUITE 410 | | | | HOUSTON | TX | 77079 | |
| Earnestine | | Wells | Redacted | | | | Redacted | | | |
| James | C | Wells | Redacted | | | | Redacted | | | |
| Steven | R | Wells | Redacted | | | | Redacted | | | |
| Steven | Ray | Wells | Redacted | | | | Redacted | | | |
| TRUETT | E. | WELLS | Redacted | | | | Redacted | | | |
| Kim | | Wendell | Redacted | | | | Redacted | | | |
| Kimberly | | Wendell | Redacted | | | | Redacted | | | |
| | | WENDY S GAMBLE & BARNEY D HAWKINS | | | | | | | | |
| ETHEL | T. | WERBLO | Redacted | | | | Redacted | | | |
| ETHEL T. a/k/a ETHEL ROSETTA | | WERBLO | Redacted | | | | Redacted | | | |
| | | WESLEY M. & RETHA M SCHLAIS, H&W | 49500 S. 3540 RD. | | | | PAWNEE | OK | 74058 | |
| | | WES'S WATER WELL SERVICE | 130 EAST 2ND ST | | | | JENNINGS | OK | 74038 | |
| BETTY | WINGFIELD | WEST | Redacted | | | | Redacted | | | |
| William Keith and Courtney Ann | | West | Redacted | | | | Redacted | | | |
| | | WEST COAST LAND SERVICE | 1230 CHESTER AVE. | | | | BAKERSFIELD | CA | 93301-5432 | |
| | | WEST COAST PIPE INSPECTION & MAINTENANCE INC. | 5900 E LERDO HIGHWAY | | | | SHAFTER | CA | 93263 | |
| | | West Hills Oil Company | P.O. Box 984 | | | | Coalinga | CA | 93210 | |
| | | WESTCO FAMILY LIMITED PTNSHP | P O BOX 1888 | | | | GILMER | TX | 75644-0000 | |
| | | Western Associates, Inc. | 124 E Main Street | | | | Marion | KS | 66861 | |
| | | WESTERN CHIEF OIL & GAS COMPANY | PO BOX 1267 | ATTN: THOMAS J. NUNLEY, JR. | | | GRAHAM | TX | 76450 | |
| | | WESTERN CHIEF OPERATING LLC | PO BOX 1267 | | | | GRAHAM | TX | 76450 | |
| | | Western Plains Transport LLC | 1812 Rolling CT NW | | | | Piedmont | OK | 73078 | |
| | | WESTMARK FACILITY SERVICES | 7702 E. 91ST, SUITE 205 | | | | TULSA | OK | 74133 | |
| | | WESTSIDE PUMP | P.O. BOX 588 | | | | SAN JOAQUIN | CA | 93660 | |
| | | WESTSTAR | 5760 EAST LERDO HIGHWAY | | | | SHAFTER | CA | 93263-4021 | |
| | | WESTWIND SMITH | 2539 N. SAWYER AVE. APT. A | | | | CHICAGO | IL | 60647 | |
| | | WEX Bank | P.O. Box 6293 | | | | Carol Stream | IL | 60197 | |
| Sandra | | Whaley | Redacted | | | | Redacted | | | |
| MICHAEL | | WHEELER | Redacted | | | | Redacted | | | |
| Margaret | Sue | Whinner | Redacted | | | | Redacted | | | |
| PAULA L & JOHN W/H | | WHISENHUNT | Redacted | | | | Redacted | | | |
| BEN | | WHITAKER | Redacted | | | | Redacted | | | |
| Benjamin | | Whitaker | Redacted | | | | Redacted | | | |
| NAOMI | LESHER | WHITAKER | Redacted | | | | Redacted | | | |
| BILLY | GENE | WHITE | Redacted | | | | Redacted | | | |
| Bobby | | White | Redacted | | | | Redacted | | | |
| BRENDA | DAVIS | WHITE | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Byron | | White | Redacted | | | | Redacted | | | |
| Eddie | Lee | White | Redacted | | | | Redacted | | | |
| Francine | | White | Redacted | | | | Redacted | | | |
| Gussie | Mae | White | Redacted | | | | Redacted | | | |
| Joel | | White | Redacted | | | | Redacted | | | |
| LOUBERTHA | | WHITE | Redacted | | | | Redacted | | | |
| MAXINE | | WHITE | Redacted | | | | Redacted | | | |
| ROBERT AND PATSY | | WHITE | Redacted | | | | Redacted | | | |
| Ulishes | | White | Redacted | | | | Redacted | | | |
| VIRDELL | HOLLAND | WHITE | Redacted | | | | Redacted | | | |
| | | White Buffalo Environmental, Inc. | 6321 E. 102nd Street | Suite C | | | Tulsa | OK | 74137 | |
| | | WHITE STAR ATTN: MATT MCCOMBS | P.O. BOX 258850 | | | | OKLAHOMA CITY | OK | 73125 | |
| | | WHK, LLC | 14322 S. 50th East Ave. | | | | Bixby | OK | 74008 | |
| | | WICHITA COUNTY CLERK | 900 7TH STREE, ROOM #250 | | | | WICHITA FALLS | TX | 76301 | |
| BARBARA | HUFF | WICKLANDER | Redacted | | | | Redacted | | | |
| Sandra | Eicheeberger | Wiegand | Redacted | | | | Redacted | | | |
| Sandra | J. | Wiegand | Redacted | | | | Redacted | | | |
| REBA | | WIESE | Redacted | | | | Redacted | | | |
| RICHARD | L. | WIESE | Redacted | | | | Redacted | | | |
| STEVEN | CARL | WIESE | Redacted | | | | Redacted | | | |
| JOANNA | BETH | WIESE BARNETT | Redacted | | | | Redacted | | | |
| DORIS | JEAN | WIESE INGRAM | Redacted | | | | Redacted | | | |
| DEBORAH | KAY | WIESE PERRY | Redacted | | | | Redacted | | | |
| Stephen | Berto | Wilborn | Redacted | | | | Redacted | | | |
| Undra | | Wilborn | Redacted | | | | Redacted | | | |
| BILLY | MACK | WILCOX | Redacted | | | | Redacted | | | |
| | | WILDCAT EXPRESS | 13705 SW 104TH | | | | MUSTANG | OK | 73064 | |
| | | WILDCATTERS CLUB OF OKLAHOMA | WILDCATTERS CLUB OF OKLAHOMA | 500 N.E. 4th Street | Suite 200 | | Oklahoma City | OK | 73104 | |
| ANDRENETTE | DENEEN | WILDER | Redacted | | | | Redacted | | | |
| DEBORAH | ELAINE | WILDER | Redacted | | | | Redacted | | | |
| DEBORAH | | WILDER | Redacted | | | | Redacted | | | |
| GERALD | WAYNE | WILDER | Redacted | | | | Redacted | | | |
| ILLERIA | ANN | WILDER | Redacted | | | | Redacted | | | |
| JACQUELYN | | WILDER | Redacted | | | | Redacted | | | |
| JAMES | RAY | WILDER | Redacted | | | | Redacted | | | |
| KEVIN | LADELLE | WILDER | Redacted | | | | Redacted | | | |
| KEVIN | | WILDER | Redacted | | | | Redacted | | | |
| OZELL | | WILDER | Redacted | | | | Redacted | | | |
| JOHNNY | OTIS | WILDER, JR. | Redacted | | | | Redacted | | | |
| WRENTHA | MAE | WILDER-FEGGETT | Redacted | | | | Redacted | | | |
| GERALD | | WILHELM | Redacted | | | | Redacted | | | |
| MARILYN | P. | WILHELM | Redacted | | | | Redacted | | | |
| David | | Wilkerson | Redacted | | | | Redacted | | | |
| ESSIE | LEE | WILKINS | Redacted | | | | Redacted | | | |
| Judy | A. | Wilkins | Redacted | | | | Redacted | | | |
| WILLIAM | LEWIS | WILKINS | Redacted | | | | Redacted | | | |
| | | WILL D SMITH COMPANY INC | PO BOX 245 | | | | BEDIAS | TX | 77831 | |
| | | Will D. Smith Co. Inc | P.O. Box 245 | | | | Bedias | TX | 77831 | |
| | | Willda Beast | PO Box 12250 | | | | College Station | TX | 77842 | |
| Gerald | Eugene | Willhelm | Redacted | | | | Redacted | | | |
| | | WILLIAM C BROGDIN S.M.F. HOT SHOT SERVICES | 11812 ANN ST. | | | | BAKERSFIELD | CA | 93307 | |
| | | WILLIAM ERNEST CANNON, JR. AND WIFE SHARON W. CANNON | PO BOX 579 | | | | MADISONVILLE | TX | 77864 | |
| | | William N Armstrong, Trustee of the William N Armstrong Living Trust | 8905 Ovalla Drive | | | | Austin | TX | 78749 | |
| BILLY | LESTER | WILLIAMS | Redacted | | | | Redacted | | | |
| GERALD & JEAN | | WILLIAMS | Redacted | | | | Redacted | | | |
| JANE | B | WILLIAMS | Redacted | | | | Redacted | | | |
| KATHLEEN | DEAN | WILLIAMS | Redacted | | | | Redacted | | | |
| LATONYA | LAYMON | WILLIAMS | Redacted | | | | Redacted | | | |
| LORENE | | WILLIAMS | Redacted | | | | Redacted | | | |
| LORENE | CUNDIFF | WILLIAMS | Redacted | | | | Redacted | | | |
| Samia | | Williams | Redacted | | | | Redacted | | | |
| Samia | | Williams | Redacted | | | | Redacted | | | |
| W | W | WILLIAMS | Redacted | | | | Redacted | | | |
| Wanda | | Williams | Redacted | | | | Redacted | | | |
| KAREN | SKENE | WILLIAMSON | Redacted | | | | Redacted | | | |
| Stuart | F | Williamson | Redacted | | | | Redacted | | | |
| CHARLES | OQUIN | WILLIS | Redacted | | | | Redacted | | | |
| HENRY | GLEN | WILLIS | Redacted | | | | Redacted | | | |
| Jeremy | | Willis | Redacted | | | | Redacted | | | |
| JOHNNIE | RAY | WILLIS | Redacted | | | | Redacted | | | |
| LARRY | WAYNE | WILLIS | Redacted | | | | Redacted | | | |
| JAMIE | ELAINE | WILLIS LEE | Redacted | | | | Redacted | | | |
| RAY | W | WILLOUGHBY III | Redacted | | | | Redacted | | | |
| NANCY | P. | WILLS | Redacted | | | | Redacted | | | |
| | | WILMA LEE HECKLER LIFE ESTATE | RMNDRMN:F.K/D.R./J.S. HECKLER | 12501 N CR 35 | | | BIG SPRINGS | TX | 79720 | |
| | | Wilmington Trust, National Association | 1100 N Market St | Rodney Square | | | North Wilmington | DE | 19803 | |
| Betty | Curry | Wilson | Redacted | | | | Redacted | | | |
| BRIAN | | WILSON | Redacted | | | | Redacted | | | |
| Brien | | Wilson | Redacted | | | | Redacted | | | |
| BRIEN | | WILSON | Redacted | | | | Redacted | | | |

Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles N. and Lili Janice | | Wilson | Redacted | | | | Redacted | | | |
| Charles Wilson and wife Donna | | Wilson | Redacted | | | | Redacted | | | |
| Christopher | L. | Wilson | Redacted | | | | Redacted | | | |
| Cynthia | Kay | Wilson | Redacted | | | | Redacted | | | |
| Eric | Shawn | Wilson | Redacted | | | | Redacted | | | |
| F. | C. | Wilson | Redacted | | | | Redacted | | | |
| Jacob | Dudley | Wilson | Redacted | | | | Redacted | | | |
| JAMES | M | WILSON | Redacted | | | | Redacted | | | |
| L. | B. | Wilson | Redacted | | | | Redacted | | | |
| LOYD A & BEVERLY K | | WILSON | Redacted | | | | Redacted | | | |
| MAURINE | STANDLEY | WILSON | Redacted | | | | Redacted | | | |
| Robert | Roger | Wilson | Redacted | | | | Redacted | | | |
| Roy | Lee | Wilson | Redacted | | | | Redacted | | | |
| Ryan | A | Wilson | Redacted | | | | Redacted | | | |
| SHARON | | WILSON | Redacted | | | | Redacted | | | |
| | | Wilson (NOV Distribution - US) | 7402 N Eldridge Parkway | | | | Houston | TX | 77041 | |
| Jo | Ann | Wilson Freeman | Redacted | | | | Redacted | | | |
| Charles | N. | Wilson Jr. | Redacted | | | | Redacted | | | |
| | | Wilson Oil & Gas, Inc | 375 Englewood Drive | | | | Kerrville | TX | 78028 | |
| Artie | Mae | Wilson Preadon | Redacted | | | | Redacted | | | |
| | | Windstream Communications SW | 1720 Galleria Blvd. | | | | Charlotte | NC | 28270 | |
| | | Windstream Communications, Inc. | 4001 Rodney Parham Road | Building 1 | | | Little Rock | AR | 72212 | |
| | | Wireline Control Systems, LLC | PO Box 732149 | | | | Dallas | TX | 75373-2149 | |
| Teresa | | Wishall | Redacted | | | | Redacted | | | |
| | | WJPR | 5416 S. Yale Ave., Ste. 402 | | | | Tulsa | OK | 74135 | |
| | | WLT Reification Irrevocable Trust, Ronald R Wilson, Trustee | 5773 Woodway Drive #405 | | | | Houston | TX | 77057 | |
| David | | Wolf | Redacted | | | | Redacted | | | |
| Sam | | Wolf | Redacted | | | | Redacted | | | |
| | | WOLF VON BUCHHOLTZ C/O JOHN GOURLEY | PO BOX 12308 | | | | DALLAS | TX | 75225 | |
| Jack | P., as her sole and separate property | Wolfe | Redacted | | | | Redacted | | | |
| MARSHA | LESHER | WOLFE | Redacted | | | | Redacted | | | |
| | | WOLFEPAK, INC | 2901 S. First | | | | Abilene | TX | 79605 | |
| | | WolfPak | | | | | | | | |
| MARCHAE | CORNER | WOOD | Redacted | | | | Redacted | | | |
| | | Woodbine Acquisition, LLC | 301 COMMERCE STREET | Suite 2500 | | | Fort Worth | TX | 76102 | |
| | | Woodbine Energy Partners | 3102 Oak Lawn Ave | Ste 650 | | | Dallas | TX | 75219 | |
| June | | Woodring | Redacted | | | | Redacted | | | |
| | | Workiva Inc. | 2900 Univesity Blvd | | | | Ames | IA | 50010 | |
| Doell | M | WORLEY | Redacted | | | | Redacted | | | |
| Jerry | Wayne | WORLEY | Redacted | | | | Redacted | | | |
| Margaret | A | WORLEY | Redacted | | | | Redacted | | | |
| STEPHANIE | D | WORTHAM | Redacted | | | | Redacted | | | |
| Mani | Little | Wortmann | Redacted | | | | Redacted | | | |
| MARGARET | MOSLE | WRAY | Redacted | | | | Redacted | | | |
| DIANNA | L. | WRIDE | Redacted | | | | Redacted | | | |
| ADELE | DAVIS | WRIGHT | Redacted | | | | Redacted | | | |
| CAROLYN | | WRIGHT | Redacted | | | | Redacted | | | |
| ERIC | | WRIGHT | Redacted | | | | Redacted | | | |
| Jason | | Wright | Redacted | | | | Redacted | | | |
| Reginald | | Wright | Redacted | | | | Redacted | | | |
| Roberto | | Wright | Redacted | | | | Redacted | | | |
| Stephanie | | Wright | Redacted | | | | Redacted | | | |
| | | Wright Oil Field Services | PO Box 571 | | | | Navasota | TX | 77868 | |
| MARY | LOU | WROTEN | Redacted | | | | Redacted | | | |
| Rhonda | | Wyatt | Redacted | | | | Redacted | | | |
| RHONDA | | WYATT | Redacted | | | | Redacted | | | |
| EARTHEN | | WYNN | Redacted | | | | Redacted | | | |
| HENRY | | WYNN | Redacted | | | | Redacted | | | |
| JAMES | R | WYNN | Redacted | | | | Redacted | | | |
| Jessie | | Wynn | Redacted | | | | Redacted | | | |
| KENNETH | WAYNE | WYNN | Redacted | | | | Redacted | | | |
| PAMELA | | WYNN | Redacted | | | | Redacted | | | |
| VERNARD | | WYNN | Redacted | | | | Redacted | | | |
| HENRY | OTIS | WYNN JR | Redacted | | | | Redacted | | | |
| STEVE | ALLEN | WYNN, JR. | Redacted | | | | Redacted | | | |
| | | Wyoming Casing | 386 Southeast 20th Rd. | | | | Great Bend | KS | 67530-9610 | |
| | | Xerox Corporation | 45 Glover Avenue | PO Box 4505 | | | Norwalk | CT | 06856 | |
| | | Xpress Business Products | P.O. Box 430906 | | | | Houston | TX | 77243 | |
| | | XTO ENERGY, INC. MOBIL PRODUCING TX & NM INC | PO BOX 731917 | | | | DALLAS | TX | 75373-1917 | |
| Blake | | Yearout | Redacted | | | | Redacted | | | |
| DORIS | ROGERS | YOCHAM | Redacted | | | | Redacted | | | |
| GARRETT | DEAN | YOCUM | Redacted | | | | Redacted | | | |
| MARJORIE | HAHN | YOHMAN | Redacted | | | | Redacted | | | |
| Dyrell | | Yokum | Redacted | | | | Redacted | | | |
| | | YORBA OIL COMPANY LTD | P O BOX 1690 | | | | OJAI | CA | 93024 | |
| Gloria | | York | Redacted | | | | Redacted | | | |
| | | York Torc and Test | 373 Blunt Mill Rd. | | | | Grand Cane | LA | 71032 | |
| | | Yoshiko Suzuki Smith | 3-24-1-108 Minami - Karasuyama | Setagaya - Ku, Tokyo 0 | | | Tokyo | | | Japan |

New Dominion Resources, L.P.
Consolidated Creditor Matrix

| First Name | Middle Name | Last Name/Company Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER | | YOUNES | Redacted | | | | Redacted | | | |
| Craig | E. | Young | Redacted | | | | Redacted | | | |
| Craig | | Young | Redacted | | | | Redacted | | | |
| JD | | YOUNG | Redacted | | | | Redacted | | | |
| | | Young Conaway Stargatt & Taylor, LLP Attorney Trust Account | Rodney Square | 1000 North King St | | | Wilminton | DE | 19801 | |
| FRANK | | YOUNGBLOOD | Redacted | | | | Redacted | | | |
| Linda | Murdock | Youngblood | Redacted | | | | Redacted | | | |
| Frank | | Youngblook | Redacted | | | | Redacted | | | |
| | | YPE Chesapeake Energy | 6100 N Western Ave. | Jordan McGee | | | Oklahoma City | OK | 73118 | |
| TYCORA | EVETTE | YSAGUIRRE | Redacted | | | | Redacted | | | |
| JANET | | YULE | Redacted | | | | Redacted | | | |
| TINA | DAWN | ZAHN | Redacted | | | | Redacted | | | |
| | | ZALCO LABORATORIES, INC. | 4309 ARMOUR AVE. | | | | BAKERSFIELD | CA | 93308 | |
| | | Zedi US Inc | PO Box 51475 | | | | Lafayette | LA | 70505-1475 | |
| ROBERT | EDWARD | ZEIGLER | Redacted | | | | Redacted | | | |
| | | Zeke'S Trucking Co., Inc. | 3020 HWY 19 N. | | | | HUNTSVILLE | TX | 77320 | |
| Gina | Yvette | Zenor | Redacted | | | | Redacted | | | |
| | | ZOBEDIA ELLEN HOFFMAN | 10411 HUNTINGTON VALLEY DRIVE | | | | HOUSTON | TX | 77099-3621 | |
| Calvin | T. | Zoch | Redacted | | | | Redacted | | | |
| | | ZOCH CONSTRUCTION INC. | PO BOX 1426 | | | | CENTERVILLE | TX | 75833 | |
| | | Zolfo Cooper | 1114 Avenus of the Americas | 41st Floor | | | New York | NY | 10036 | |
| James | E, Herein dealing in her sole and separate property | Zubik | Redacted | | | | Redacted | | | |